# Exhibit 4

# ZIMMERMAN | REED

October 20, 2023

**Via Email Only**

Adam D. Bowser
ArentFox Schiff LLP
1717 K Street, NW
Washington, DC 20006
adam.bowser@afslaw.com

Re:     **Notice of Dispute / Claims Against L'Occitane**

Mr. Bowser,

In furtherance of the Pre-filing Notice of Dispute dated September 6, 2023, I attach the following list of clients represented by Zimmerman Reed ("Claimants") who intend to advance the claims asserted in the September 6 letter.  We understand from your letter of October 6, 2023 that was sent in response, that L'Occitane disputes all claims presented in our September 6 letter on the merits and has no further interest in discussing resolution of any Claimant's claims.

Sincerely,

Y. Christopher Nagakawa
Attorney | 310.765.1103 | christopher.nagakawa@zimmreed.com

cc.     Jason Johnson
        Hart Robinovitch

| First Name | Last Name |
|---|---|
| Syed | Abbas |
| Vannath | Abcede |
| Terrie | Abdi |
| Muhammad | Abdullah |
| Mark | Abellar |
| Ashley | Abeyta |
| Sofia | Abolfathi |
| Zoe | Abrahams |
| Roza | Abramyan |
| Hibeh | Abuhamdeh |
| Wesall | Aburokba |
| Joshua | Ackerman |
| Mary | Ackerman |
| Christina | Acosta |
| Dagmar | Adamec |
| Be-Be | Adams |
| Lisa | Adams |
| Natalia | Adams |
| Stephanie | Adams |
| Jacob | Adams |
| Chaitra | Adari |
| Jessica | Aden |
| Barbara | Adler |
| Erica | Adupoku |
| Jamie | Aftalion |
| Silvia | Aganyan |
| Seema | Agarwal |
| Ana Marie | Agee |
| Raja | Agnani |
| Christina | Agoncillo |
| Komal | Agrawal |
| Isabel | Aguila |
| Claire | Aguilar |
| Tina | Aguilar |
| Anndrea | Aguilar |
| Dalia | Aguilar |
| Francim | Aguilar |
| Andres | Aguirre |
| Brittany | Aguirre |
| Yassin | Ahmed |
| Zain | Ahmed |
| Rachel | Ahn |

| | |
|---|---|
| Kim | Aird |
| Dilyaram | Aitakhunova |
| Maria | Akbarifeo |
| Nicole | Akhlaghi |
| Anthony M | Alamillo Jr |
| Joe | Alanes |
| Hannah | Alaniz |
| Amparo | Alarcon |
| Craig | Albert |
| Zachary | Albrecht |
| Elizabeth | Albrecht |
| Harry | Alcorn |
| Francis | Aldaba |
| Kathleen | Alderete |
| Dawn | Aldridge |
| Hashem | Al-Dujaili |
| Leandra | Ale |
| Marla | Alessio |
| Alexandra | Allen |
| Debra | Allen |
| Jamie | Allen |
| Samantha | Allen |
| Emerald | Almaraz |
| Laura | Alonso |
| Shaina | Alperin |
| Kareem | Alqaza |
| Ida | Altounian |
| Antoinette | Alvarado |
| Irma | Alvarez |
| Paula | Alvarez |
| Tania | Alvarez |
| Xavier | Alvarez |
| Christine | Alvarez |
| Jasmyn | Alviter |
| Kiriakos | Alyousef |
| Kira | Amante |
| Ashley | Amerson |
| Carreen | Andersen |
| Abigail | Anderson |
| Cindy | Anderson |
| Julie | Anderson |
| Julie | Anderson |
| Justin | Anderson |

| | | | |
|---|---|---|---|
| Stefani | Anderson | Alice | Audibert |
| Thomas | Anderson | Maria A | Aureliano Campos |
| Marlin | Anderson | Tamasha | Austin |
| Dulce | Andrade | Jennifer | Avera Wood |
| Erick | Andrade | Iris | Avila |
| Toni | Andrade | Kelly | Avila |
| Jane | Andrews | Kelly | Avila |
| Stephanie | Andrews | Mario | Avila |
| Kelly | Angel | Wendy | Avila |
| Lisa | Ansell | Megan | Avila |
| Carole | Antouri | Iryna | Awad |
| Hugh | Aoki | Elizabeth | Axe |
| Edwin | Aparicio | Lisa | Axelrod |
| Gina | Apodaca | Laura | Ayala |
| Terri | Apple | Robert | Ayala |
| Estudita | Apusen | Krystel | Ayala |
| Niharika | Arabandi | Intifadeh | Ayesh |
| Ani | Arakelian | Michael | Azakie |
| Kotchamon | Aram | Sabryna | Azar |
| Nadine | Arasoghli | Floriana | Azemi |
| Maria | Arce | Lori | Azoulay |
| Kristen | Archdeacon | Lea | Azucena |
| Angelica | Archibald | Thomas | Babb |
| Michelle | Archilla | Nicholas | Babeaux |
| Kealoha | Arelliano | Danielle | Babiak |
| Yaneth | Arenivar | Nancy | Badar |
| Karina | Arevalo | Angela | Bagby |
| Mariam | Arghandewal Safi | Lisa | Bagley |
| Carlos | Arias | Melendy | Baham |
| Jeffrey | Armfield | Rosario | Bahena |
| Allie | Armstrong | Summer | Bahn |
| Srbui | Armstrong | Sally | Baho |
| Roberto | Arras | Shadonna | Bailey |
| Judith | Arriaga | Dina | Bailey |
| Ruby | Arrington | Nathan | Bailey |
| Elena | Arroy | Natalie | Bailon |
| Grace | Aruta | Kiran | Bajwa |
| Nicole | Ash | Joseph | Baker |
| Irma | Ashkinazi | Shawn | Baker |
| Alisha | Atmaja | Rosemarie | Balandra Raif |
| Lamees | Attar Bashi | Lorraina | Ballard |
| Amy | Atthajaroon | Tosin | Balogun |
| Anshi | Aucar | Corey | Bang |

| | | | |
|---|---|---|---|
| Fatemeh | Banihashemi | Stacey | Beeler |
| Victor | Barajas | Nicole | Beer |
| Des | Barajas | Victoria | Begler |
| Vincenza | Barbato | Susan | Behar |
| Brandy | Barber | Angela | Bekzadian |
| Shannon | Barbour | Simone | Belitu |
| Alice | Bardan | Erin | Bell |
| Diane | Barnes | Erin | Bell |
| Marcy | Barnhart | Anita | Belokopytova |
| Jaime | Barreto | Romy | Belton |
| Jatziry | Barreto | Dania | Beltran |
| Matthew | Barrientos | Lionel | Beltran |
| Stephanie | Barrio | Gloria | Benavides |
| Soleil | Barros | Rawan | Bender |
| Megan | Barry | Tanya | Benedik |
| Tara | Barry | Tara | Bentham-Jones |
| Jeanine | Basehart | Kayla | Benware |
| Layla | Basiliali | Barbara | Beran |
| Sim | Basra | Lauren | Bergman |
| Waleed | Bassiouni | Barbara | Bergmann |
| Brooke | Bastiaans | Caron | Berkley |
| Ishan | Basu-Kesselman | Bari | Berman |
| Marivic | Batesting | Michelle | Bernstein |
| Ashley | Batista | Nicole | Berry |
| Amrit | Batth | Dean | Bertone |
| Mary | Battin | Paula | Besset |
| Anand | Batzul | Allison | Bethen |
| Beth | Bauer | Lisa | Bevier-Sakimura |
| Liz | Bauer | Trusha | Bhagwat |
| Pam | Bauerle | Shelly | Bhalla |
| Tina | Baumann | Saachi | Bhayani |
| Krista | Baumbach | Michael | Billena |
| Mika | Baumgardner | Tiara | Billups-Larkin |
| Minhong | Beak | Inessa | Binenbaum |
| Ivan | Bealessio | Emily | Bird |
| Isaiah | Bean | Lenore | Bird |
| Ashley | Beardslee | Jeff | Bird |
| Nikki | Beasley | Bridgette | Birdie |
| Anne | Beattie | Amy | Bishop |
| Francisco | Becerra | Dallas | Bishop |
| Mary | Becerra | Sienna | Bisson |
| Brittney | Becker | Synthia | Blackburn-Smith |
| Aries | Bedgood | Alicia | Blaine |

| | | | |
|---|---|---|---|
| Stephanie | Blake | April | Boyd |
| Tina | Blanchard | Madison | Boyer |
| Leslie | Blanco | Lara | Boyko |
| Allison | Blank | Jermaine | Bradley |
| Courtney | Blankenship | Spenser | Bradley |
| Nancy | Blann | Jill | Braggiotti |
| Margierie | Blardony | David | Brandt |
| Olga | Blaut | Dea | Brawley |
| Wendy | Blevins | Shavonda | Braxton |
| Alison | Blick | Sierra | Bray |
| Samantha | Block | Erica | Breaux |
| Sandra | Bloom | Jill | Breitzman |
| Kevin | Blumberg | Laureen | Brewer |
| Dorothy | Blunt | Susan | Brickman |
| Abby | Boal | Francesca | Brittingham |
| Maria | Bocharova | Barbara | Brodrick |
| Caitlin | Boelke | Marcio | Brolezi |
| Kalle | Boertje | Debe | Brooks |
| Kathy | Bogart | Christine | Brosowski |
| Olga | Bogatova | Tiana | Brossard |
| Allen | Bohanan | Andrea | Brothers |
| Jodie | Bohrer | Alexis | Brotzman |
| Richelle | Boissiere | Antonio | Brown |
| Derin | Bojorquez | Chad | Brown |
| Maya | Bollinger | Dylan | Brown |
| Gabrielle | Bon Durant | Lakesha | Brown |
| Victoria | Bonds | Latoria | Brown |
| Andre | Bonhomme | Lindsay | Brown |
| Bianca | Bonifacio | Marisa | Brown |
| Coca | Bonilla | Melanie | Brown |
| Sandra | Booth | Natalie | Brown |
| Tirrell | Bordenave | Carolyn | Brown |
| Sandra | Boren | Nakita | Brown |
| Brandi | Borja | Nathaniel | Brown |
| Bradford | Bosley | Debbie | Browning Green |
| Laura | Boswell | Lauren | Brownlee |
| Nabila | Boukhalfa | David | Brumlage |
| Priscilla | Bourbonnais | Julia | Brushett |
| Corina | Bousheri | Natasha | Brusilovskiy |
| Allison | Bowen | Anna | Bryant |
| Shawna | Bowen | Jodi | Buddine |
| Jessica | Bowser | Alexis | Buelna |
| Andrew | Boyd | Vicky | Bui |

| | | | |
|---|---|---|---|
| Thomas | Bulger | Christopher | Cardinelli |
| Darryl | Bullock | Laura | Cardo |
| Kat | Burckhardt | Luisa | Cardona |
| Starr | Burgan | Kathy | Carell |
| Louis | Burgh | Maxine | Carillo |
| Eileen | Burke | Elsa | Carlson |
| Michael | Burlingame | Jamie | Carmody |
| Joanne | Burns | Maren | Carmona |
| Patrick | Burns | Amanda | Carr |
| Chris | Bustard | Cameron | Carr |
| Dallace | Butler | Felicia | Carr |
| Linda | Butler | Mia | Carrasco |
| T | Bynum | Breezy | Carreno |
| Brittany | Byrd | Cory | Carrillo |
| Ashley | Byrski | Lily | Carrillo |
| James | Cabaj | Paige | Carroll |
| Melissa | Cabalar | Jane | Carroll |
| Alex | Caban | Michael | Carter |
| Theresa | Cabanban | Fatima | Carter |
| Alexandra | Cacciatore | Lyndia | Carter |
| Kimberly | Cafaro (Crockett) | Makeya | Carter-Hamilton |
| Ms. | Cairo | Jennifer | Cartwright |
| Eileen | Caldera | Jerilyn | Caruso |
| Natalie | Caldeu | Traneah | Caruth |
| Clariz | Calimag | Carrie | Casalino |
| Yume | Callahan | Lauren | Caseell |
| Eleanor | Callier | Shonda | Casey |
| Danielle | Calloway | Karina | Casillas |
| Deanna | Calvin | Joseph | Cassara |
| Amanda | Camacho | Lorrie | Casserly |
| Irene | Camacho | Joseph | Castaneda |
| Christina | Camara | Karen | Castillo |
| Scott | Camilli | Pyxie | Castillo |
| Meyra | Campos | Amanda | Castillo |
| Melisse | Cantatore | Annalynn | Castillo |
| Amanda | Cantrell | Christine | Castillo |
| Joyce | Caparas | Donna | Castillo |
| Cristanne | Capatayan | Teresa | Castillo |
| Carolina | Capetillo | Vicelia | Castro |
| Carlos | Carbajal | Terra | Castro |
| Jack | Carbonell | Natalie | Caudillo |
| Kymberly | Cardenas | Alohi | Cautiverio |
| Jeffrey | Cardin | Shauna | Cavers |

| | | | | |
|---|---|---|---|---|
| Gliezl | Cayago | | Ray | Chavez |
| Nancy | Ceja | | Karampal | Cheem |
| Genaro | Ceja | | Ibrahim | Chehade |
| Lisa | Celaya | | Anissa | Chen |
| Carmen | Celis | | Ashley | Chen |
| Gloria | Cendejas | | Jeff | Chen |
| Amy | Cerda | | Jennie | Chen |
| Veronica | Certuche | | Jennifer | Chen |
| Alvin | Cervania | | Jessica | Chen |
| Angela | Cervantes | | Victoria | Chen |
| Amy | Cetina | | Yu Wen | Chen |
| Jasmine | Cevallos | | Justin | Cheng |
| Rachel | Chacon | | Kit Ying | Cheng |
| Sabrina | Chacon | | Maggie | Cheng |
| Richa | Chadha | | Aashish | Chenna |
| Gloria | Chaidez | | Anastasia | Chernov |
| Lucy | Chakrabarti | | Arianna | Cherry |
| Mary | Chalaby | | Laura | Chesney |
| Leisha | Chambers | | Anthony | Chethalan |
| Tashyla | Chambers | | Aileen | Chhoa |
| Mei | Champion | | Kenneth | Chiang |
| Tanisha | Champion Benjamin | | Candy | Chiao |
| Karen | Chan | | Andrew | Chiera |
| Martina | Chan | | Karen | Childress |
| Oliver | Chan | | Connie | Chin |
| Rachel | Chan | | Yoomi | Chin-Farrell |
| Ryan | Chan | | Yulia | Chinyakova |
| Sharon | Chan | | Amie | Chiu |
| Sydney | Chan | | Chloe | Choe |
| Victoria | Chan | | Jean | Choi |
| Elliot | Chandler | | Samuel | Choi |
| Anjana | Chandran | | Chieh | Chou |
| Allison | Chang | | Michelle | Chow |
| Christine | Chang | | Trinh | Chow |
| Cris | Chanin | | Katherine | Chrisman |
| Thomas | Chapa | | Laura | Christensen |
| Jennifer | Chapman | | Elizabeth | Christie |
| Sueann | Chapman | | PJ | Christoni |
| Cosette | Chaput | | Lysa | Christopher |
| Koumudi | Chari | | Kymberli | Chu |
| Usha | Chari | | Altina | Chu |
| John | Charles | | Beverly | Chumley |
| Jennifer | Chase | | Dana | Chun |

| | | | | |
|---|---|---|---|---|
| Judy | Chun | | Kendra | Conway |
| Shirley | Chung | | Margaret | Conway |
| Angelina | Cimatu | | Rebecca | Cook |
| Camille | Cimino | | Ron | Cook |
| Cevonte | Cisco | | Cathryn | Coons |
| Jennifer | Cisco | | Allison | Cooper |
| Rosalinda | Cisco | | Rhonda | Corbitt |
| Stanley | Cisneros | | Melissa | Corder |
| Fawn | Clark | | Graceann | Cornwall |
| Kim | Clark | | Karina | Corona-Berlin |
| Randolph | Clark | | Jennie | Corona-Cantu |
| Ebony Lee | Clark Smith | | Juliana | Corriveau |
| Aaron | Clarke | | Cesar | Cortes |
| Shannon | Clarke | | Angelita | Cortez |
| Ingrid | Clay | | Erika | Cortez |
| Maria | Cobarrubia | | Kimberly | Cortez |
| Tyra | Cobb | | Marisa | Cortez |
| Valerie | Coca | | Maria | Cortez |
| Joanna | Coduto | | Miguel | Cortez |
| Todd | Coffee | | Malia | Coté |
| Ameera | Cohanim | | Diane | Cotton |
| Michelle | Cohn | | Christine | Couch |
| Jasmine | Colak | | Amber | Cowart |
| Wendy | Cole | | Dana | Cox |
| Aspen | Cole | | Sarah | Cox |
| Donald | Coleman | | Kirsten | Coy |
| Shelby | Coleman | | Mayra | Crane |
| Alicia | Collier | | Tess | Crane Heimstaedt |
| Heather | Collins | | Vicki | Cravin |
| Jacci | Collins | | Shinds | Crawford |
| Steven | Collins | | Roxeen | Critser |
| Kali | Collymore | | Kierra | Crooks |
| Morgan | Comber | | Valerie | Croyle |
| Deanna | Combs | | Myrel | Crump |
| Daniele | Compatangelo | | Alfred Joseph | Cruz |
| Renato | Concepcion | | Billy | Cruz |
| Alejandro | Conde | | Danielle | Cruz |
| Bianca | Connell | | Leon | Cruz |
| Jennifer | Connolly | | Lesly | Cruz |
| Donna | Contreras | | Selena | Cruz |
| Annie | Contreras | | Brie | Cubelic |
| Claudia | Contreras | | Esrael | Cuizon |
| Jorge | Contreras | | Lynn | Cullen |

| | | | | |
|---|---|---|---|---|
| Corena | Culvdr | | Josh | Davis |
| Carol | Cumberland | | Katherine | Davis |
| Sandra | Cura | | Kevin | Davis |
| Stephen | Curran | | Leroi | Davis |
| Cassandra | Curt | | Therese | Davis |
| Nicole | Curtis | | Keisha | Davis |
| Sophie | Curtis | | Erika | Dawson |
| Tanna | Curtis | | Katherine | Day |
| Catherine | Cutler Delgado | | Monya | De |
| Michelle | D'Antonio | | Kara | De Graaff |
| Claudia | Dacak | | Cherish | De La Cruz |
| Nitaya | Daengtongkam | | Roland | De La Rosa |
| John | Dahl | | Arleen | De Los Santos |
| Jody | Dahms | | Yolanda | Dea |
| Maral | Dakessian | | Pamela | Deans |
| Samuel | Dakil | | Eli | Debenham |
| Rae | Dalal | | Bruna | Debski |
| Jennifer | Daley | | Jordan | Decembre |
| Kathleen | Dallas-Orr | | Chad | Deckert |
| Norma Yolanda | Damas | | Giovani | Deharo |
| Alessia | Dambly | | Christy | Dehart |
| Alan | Dang | | Marjorie | Dehey |
| Lydia | Dang | | Justine | Dejesus |
| Nicole | Dang | | Kinsey | Del Francia |
| Quynh | Dang | | Carmen | Del Toro |
| Tony | Danh | | Martella | Delacruz |
| Juliana | Daniels | | Kari | Deleon |
| Molly | Daniels | | Maria | Deleon |
| Kimberly | Daniels | | Lisa | Deleon |
| Rachelle | Dannible | | Erika | Delgado |
| Gia | Dao | | Rock | Delgado |
| Mary Grace | Dar | | Michelle | Delisle |
| Denise | Dardarian | | Chris | Delossantos |
| Anna | Dasari | | Katheryne | Delucia |
| Joseph | Datu | | Theresa | Demaria |
| Mina | Datumanong | | Karen | Demartini |
| Colleen | Daugherty | | Tanya | Demoss |
| Brijesh | Dave | | Tayiika | Dennis |
| Maria | Davila Cadena | | Adrian | Denton |
| Alyssa | Davis | | Lauriane | Deriu |
| Dawn | Davis | | Mary | Derparseghian |
| Jacob | Davis | | Malena | Desantos |
| Jay | Davis | | Lumeah | Deschamps |

| | | | |
|---|---|---|---|
| Shayne | Dessa | Lauren | Douglas |
| Avijit | Dey | Melanie | Douglas |
| Azmeena | Dhanani | Cassie | Doutt |
| Pedro | Diaz | Lynda | Downing |
| Valerie | Diaz | Kristen | Doyan |
| Esthephani | Díaz | Sandra | Doyle |
| Toni | Dibernardo | Kevin | Dray |
| Justin | Dickerson | Stephanie | Drell |
| Sarah | Dickerson | Mason | Drjaer |
| Erica | Dietrich | Paulina | Dsouza |
| Antoinette | Dillard | Anahi | Duarte |
| Tishanna | Dillard | Gabriel | Duarte |
| Lynne | Dillender | Leah | Duenastorres |
| Minhduc | Dinb | Jennifer | Duffy |
| Jiehan | Ding | Anita | Dunn |
| Kelli | Dinger | Joi | Dunn |
| Chris | Dingman | Stephanie | Dunn |
| Anne | Dinh | Jessica | Duong |
| Suong | Dinh | Victoria | Duong |
| Joseph | Dipadova | Sophalitha | Duong |
| Christina | Distefano | Nina | Duprat |
| Alvin | Divina | Itzia | Duque |
| Neal | Dixon | David | Duran |
| Trevor | Dixon | Jennifer | Durmiendo |
| Erika | Dobrin | Pranav | Dutta |
| Ruth | Dobson | Pheakadei | Dy |
| Adam | Dodson | Lisa | Dyson |
| Liam | Doherty | Eduardo | Eacobedo |
| Keri | Doiel | Brenda | Eagan-Johnson |
| Sara | Doktor | Jeannine | Eagles |
| Svetlana | Dolinsky | Raymond | Eastham |
| Taylor | Dolphin | Robert | Ebias |
| Irene | Dominguez | Craig | Eccleston |
| Andi | Domnik/Denney | Aliana | Echenique |
| Hao | Dong | Jennifer | Eckard |
| Kristine | Dong | Julie | Eckert |
| Emma | Donley | Kamen | Edwards |
| Christine | Donnelly | Tonya | Edwards |
| Julie | Donsky | Mary | Egan |
| Robert | Dorado | Kaitlin | Eggert |
| Veronique | Dorn | Mandy | Ehya |
| Eian | Dort | Kerri | Eidson |
| Abbas | Dostvandi | Jill | Eisenberg |

| | | | | |
|---|---|---|---|---|
| Robin | Eisman | | Yvette (Chris) | Evans |
| Nadene | Eissa | | Julia | Eynard Pina |
| Nick | Eittreim | | Maya | Ezell |
| Hannah | Ekman | | Larence | Fabillaran |
| Anastasiia | El Bariki | | Jennifer | Fahey |
| Rita | El Hage | | Marah | Fairclough |
| Rhonda | Elafrangi | | Jennifer | Fan |
| Tiana | Elias | | Isabelle | Fang |
| Jaime | Elledge | | Aaron | Farkas |
| Alyssa | Ellefson | | Ramzey | Farsijany |
| Paige | Ellingson | | Mary | Fasano |
| Alyssa | Ellison | | Karim | Fazal |
| Andrea | Ellsworth | | Hailey | Featherstone |
| Leslie | Ellwood | | Natalie | Fedinchik |
| Jeannie | Elm | | Sloane | Feingold |
| Judy | Elmayan | | Christina | Fekas |
| Rossana | Elorreaga | | Emily | Feng |
| Juarez | Emerson | | Kate | Feng |
| Mitchell | Emery | | Ling | Feng |
| Nicole | Emery | | Yihua | Feng |
| Jennifer | Endres | | Melody | Fennell |
| Britt | Englund | | Brett | Ferguson |
| Carol | Ennis | | Jeanette | Ferguson |
| Angelica Joy | Enriquez | | Tamara | Ferguson |
| Kay | Enriquez | | Matthew | Fermano |
| Stefanie | Epstein | | Lisa | Fermi |
| Berumen | Erica | | Alexandra | Fernandez |
| Chloie | Erillo | | Claudia | Fernandez |
| Joel | Escamilla | | Jennifer | Fernandez |
| Adela | Escobar | | Lionel | Ferrandon |
| Connie | Escobar | | Ana | Ferrer |
| Bianka | Escobedo | | Theresa | Ferrer |
| Veronica | Eshelby | | Teresa | Fields |
| Sylvia | Esmundo | | Rickeyna | Fields |
| Cindy | Espinal | | Marquita | Fields-Williams |
| Bernadette | Espiritu | | Taukeiaho | Fifita |
| Eileen Joy | Esporo | | Jessica | Figueroa |
| David | Esquivel | | Jessica | Filicko |
| Natasha | Estrada | | Benjamin | Finer |
| Uldarico | Estrada | | Maggie | Finneran |
| William | Estrada | | Paul | Fisher |
| Marie | Evangelista | | Sam | Fisher |
| Becky | Evans | | Vanessa | Fisher |

| | | | | |
|---|---|---|---|---|
| Makda | Fitsum | | Heidi | Fredette |
| Kathleen | Fitzgerald | | Beth | Freedberg |
| Erin | Fitzgerald | | Carly | Freedman |
| Claire | Fitzpatrick | | Claire | Freeman |
| Lori | Flannery | | Erika | Frick |
| Kristin | Flaxman | | Daryn | Friedman |
| Lauren | Fletcher | | Lisa | Friend |
| Alexis | Flores | | J | Froiland |
| Allison | Flores | | Nancy | Fuchs |
| Amy | Flores | | Kaya | Fujiwara |
| Marisa | Flores | | Briana | Fukushima |
| Molly | Flores | | Lisa | Furuto |
| Regina | Flores | | Nicholas | Fuzer |
| Jhonar | Flores | | Randa | Gadalla |
| Catherine | Floyd | | Ava | Gaddis |
| Beth | Flure | | Lemico | Gaddis |
| Kelly | Focke | | Stephanie | Gaddis |
| Cassidy | Foley | | Sonia | Gaeta |
| Karen | Fomby | | Monique | Gaige |
| Sheryl | Fong | | Natalka | Galaj |
| Eric | Ford | | Daniel | Galdamez-Cortez |
| Noelle | Ford | | Karin | Gallagher |
| Taylor | Forman | | Tescile | Gallagher |
| Arlene | Formentera | | Rosanne | Gallagher |
| Laura | Fornshell | | Melina | Gallegos |
| Jeffrey | Fortis | | Rozanne | Gallegos |
| Gregoire | Fosse | | Francisco | Gallegos |
| Jennifer | Foster | | Gabriella | Galleo |
| Mychael | Foster | | Delia | Gallo-Takayama |
| Rebecca | Foster | | Lucy | Galstyan |
| Angeliki | Fotiades | | Oliver | Gander |
| Raquel | Fournier | | Glenn | Gangano |
| Jennifer | Fox | | Liza Jane | Gaoay |
| Mhyleen | Fox | | Marissa | Garay |
| Nichol | Foxconnary | | Briana | Garcia |
| Kris | Fox-Turnbow | | Cristina | Garcia |
| Katherine | Foyle | | Doris | Garcia |
| Faith | Franco | | Lois | Garcia |
| Yolande | Franklin | | Perla | Garcia |
| Katrina | Franklin | | Veronica | Garcia |
| Shetara | Franklin | | Alexis | Garcia |
| Eric | Frankman | | Jose | Garcia |
| Puglie | Frederic | | Rachel | Garcia |

| | | | |
|---|---|---|---|
| Natasha | Garibay | Hannah | Glen |
| Yuliya | Garkusha | Shawn | Glenn |
| Miguel | Garrido Linares | Marm | Glinoga |
| Courtney | Garrity | Eyuana | Glover |
| Michelle | Garza | Kerri | Glover |
| Narjes | Gasmi | Jerome | Goddard |
| Danielle | Gasper | Miriam | Godoy |
| Quantae | Gaston | Michelle | Goldak |
| Nikita | Gaurav | Alexa | Golden |
| Jacqueline | Gavillet | Daniel | Golden |
| Stacy | Gavin | Sandy | Goldfarb |
| Sabina | Gavrilov | Amanda | Goldsberry |
| Fred | Gebhardt | Michael | Goldstein |
| Julia | Gendron | Molly | Goldstein |
| Elizabeth | Gendron | Carl | Gomez |
| Madison | Genovese | Daniel | Gomez |
| Jennifer | Genter | Maria | Gomez |
| Lisa | George | Julio | Gómez |
| Pryah | George | Terry | Gomme |
| Estela | Georgeyan | Alexander | Gonzales |
| Jennifer | Germain | Jofil | Gonzales |
| Summer | Gettings | Shelley | Gonzales |
| Nathn | Gettler | Anngelina | Gonzalez |
| Daryan | Ghaemi | Ezra | Gonzalez |
| Negar | Ghajar | Jocelyn | Gonzalez |
| Chloe | Ghattas | Melinda | Gonzalez |
| Susan | Gibbs | Salomon | Gonzalez |
| Douglas | Gil | Valeria | Gonzalez |
| Pati | Gilbank | Alettia | Gonzalez |
| Noel | Gilbert | Andrew | Gonzalez |
| Annie | Gill | Elva | Gonzalez |
| Dhaman | Gill | Enrique | Gonzalez |
| Justina | Gilleland | Joanna | Gonzalez |
| Tara | Gillespie | Kenia | Gonzalez |
| Bridgette | Gilliland | Saray | Gonzalez |
| Supranee | Gin | Jennifer | Gordon |
| Griselda | Gines Bautista | Kim | Gordon |
| Ali | Ginko | Rachelle | Gordon |
| Michele | Gipson | Jennifer | Gordon |
| Gregory | Giza | Lexie | Gore |
| Rose | Gladson | Meryl | Gosma |
| Ellen | Glasser | Acey | Goss |
| Linden | Glavich | Haneka | Goto |

| | | | |
|---|---|---|---|
| Delores | Goudeau | Natalie | Haddad |
| Tereda | Goul | Heidi | Hagan |
| Amber | Graham | Pia | Hagan |
| Mitchell | Grajeda | Rojan | Haghnegahdar |
| Francis | Grande | Susan | Hahn |
| Candace | Graves | Sonal | Hajirnis |
| Ragine | Graves | Candice | Hakimianpour |
| Barbara | Gray | Lucy | Hakverdian |
| Shianne | Gray | Sheri | Hale |
| Jolen | Green | Breanna | Hall |
| Valentino | Green | Courtney | Hall |
| Naomi | Greene | Kind | Hall |
| Terrence | Greenslade | Stephanie | Hall |
| Renee | Gregg | Amanda | Hamilton |
| Cain | Gregory | Emily | Hamilton |
| Jovannie | Gregory | Angela | Hamm |
| Aashbir | Grewal | Shane | Hammer |
| Kayla | Griffiths | Jamar | Hammon |
| Albert | Grillo | Yosh | Han |
| Daniela | Grimes | Christine | Hand |
| Kailee | Gronow | Anameeka | Hanif |
| Danielle | Grossi | Aimee | Hanna |
| Kandy | Grzebyk | Kim | Hanna |
| Zhuoer | Gu | Chloe | Hannu |
| Wendy | Guardado | Jim | Hansen |
| Miri Joy | Guerin | Laurie | Hansen |
| Angie | Guerra | Julia | Hansen |
| Carminda | Guevarra | Adrienne | Hardee |
| Jonathan | Gueye | Dora | Hardy |
| Natalie | Gumban | Hani | Harieg |
| Anthony | Gunn | Aminata | Harley |
| Arnav | Gupta | Eden | Harmony |
| Samir | Gupta | Scherri | Harps |
| Candi | Guthrie | Mackai | Harris |
| Jennifer | Gutierrez | Makia | Harris |
| Niemi | Gutierrez | Tracey | Harris |
| Savannah | Gutierrez | Julia | Harrison |
| Cheyenne | Gutierrez | Samantha | Harrod |
| Jazmin | Gutierrez | Patricia | Hart |
| Angela | Guzman | Ladiamond | Harvey |
| Cheryl | Guzman | Haley | Harwood |
| Elsa | Guzman | Heidi | Haskins |
| Tien | Ha | Gabriella | Hassid |

| | | | | |
|---|---|---|---|---|
| Macy | Hatfield | | Niki | Herndon |
| Alexander | Hathaway | | Brian | Herrera |
| Issa | Hattar | | Frederick | Herrera Jr |
| Lisa | Haufrect | | Nadia | Heshmati |
| Michael | Haugh | | Ashleigh | Hewitt |
| Mari | Hawkins | | Brandon | Higa |
| Keneisha | Hawkins | | Cathy | Higgins-Mora |
| Tim | Haydar | | Kimberly | Hill |
| Carol | Hayden | | Michelle | Hill |
| Tracie | Haynie | | Nicole | Hill |
| Shalonda | Haywood | | Sarah | Hill |
| Alysha | Hazemi | | Shannon | Hill |
| Deborah | Heald | | Traci | Hill |
| Angela | Heard | | Deshon | Hills |
| Natosha | Heard | | Lara | Hindawi |
| Justice | Heath | | Cindy | Hing |
| Karen | Heck | | Jeremy | Hing |
| Jeanety | Hector | | Hannah | Hinson |
| Tina | Heidari | | Janet | Hiraga |
| Nishma | Held | | Elaine | Hirschtick |
| Alex | Helgans | | Cong | Hoang |
| Leslie | Hemme | | Yurie | Hoberg |
| Nicole | Henderson | | Lauryn | Hock |
| Kanika | Henderson | | Kanya | Hoehn |
| Liz | Henderson | | Brigitte | Hoffman |
| Shannon | Henderson | | Jonathan | Hoffman |
| Jennifer | Hendrickson | | Jewel | Holbrook |
| Michael | Hennie | | Kelly | Holbrook |
| Astin | Henry | | Doreen | Holguin |
| Breeaunna | Henry | | Christine | Hollaway |
| Timothy | Hequibal | | Ebonizha | Hollie |
| Tamra | Herb | | Nicole | Holliman |
| Sharon | Heredia | | Shatunda | Holling |
| Adrion | Hernandez | | Merc | Hollinger |
| David | Hernandez | | Lorri | Holloman |
| Desiree | Hernandez | | Jason | Holman |
| Jaden | Hernandez | | Leann | Holsapple |
| Pilar | Hernandez | | Ken | Holt |
| Christina | Hernandez | | Phyllis | Hong |
| Nancy | Hernandez | | Stephen | Hong |
| Natalie | Hernandez | | Meghan | Hood |
| Samantha | Hernandez | | Farrell | Hope |
| Lara | Herndon | | Michelle | Hopkins-Martini |

| | | | |
|---|---|---|---|
| Christopher | Horam | Erickson | Ilog |
| Reana | Horovitz | Florence | Immel |
| Bella | Horta | Jason | Ink |
| Teneka | Hosang | Tiffany | Ino |
| Amirah | Hossein | Mari | Inomata |
| Harrison | Houde | Diahann | Introssi |
| Leann | Houston | Tolga | Irdem |
| Rawni | Houston | Shamila | Ismail |
| Aubrey | Hoyle | Julia | Istrashkina |
| Adelaide | Hsu | Krista | Itzhak |
| Leann | Huang | Kristina | Iversen |
| Meng Zhe | Huang | Charlotte | Ix |
| Joann | Hubert | Ananya | Iyer |
| Adja | Hudson | Dina | Jablonski |
| William | Hudson | Natalia | Jabra |
| Charlotte | Hudson | Kellee | Jackson |
| Sadie | Huemer | Sarah | Jackson |
| Cheryl | Huerta | Theresa | Jackson |
| Lucas | Huerta | Aaron | Jackson |
| Yvette | Huff | Latasha | Jackson |
| Kristina | Hughes | Rosie | Jacobs |
| Chrissie | Hui | Stephanie | Jacobs |
| Kelly | Huibregtse | Rebecca | Jacques |
| Noemi | Huiltron | Elaheh | Jafarigol |
| Janet | Hung | Siddharth | Jain |
| Chasharee | Hunter | Harseerat | Jajj |
| Tatiana | Hunter | Yousuf | Jamal |
| Heidi | Hunter Nelson | Alexandria | James |
| Lei | Huo | Brandie | James |
| Veronica | Hur | Atria | Jamshidi |
| Meghean | Hurt | Jhankhana | Jani |
| Emma | Hurtado | Pau | Jansa |
| Jennifer | Huston-Kinghorn | Peyton | Jansma |
| Hanh | Huynh | Daniel | Jaquez |
| Jeanna | Huynh | Michael | Jaramillo |
| Jessica | Huynh | Frances | Jarosz |
| Stephanie | Hyde | Kennedy | Jarrell |
| Marianne | Iannotta | Rachel | Jarvis |
| Maria | Ibarra | Catherine | Javier |
| Tania | Iberri | Zyde | Javier |
| Robert | Ichikawa | Vinita | Jayant |
| Hollie | Ignacio | Vinitha | Jeevarathnam |
| Tia | Ignoffo | Mia | Jefferson |

| | | | | |
|---|---|---|---|---|
| Rochelle | Jefferson | | Cynthia | Jones |
| Kevin | Jenkins | | Dawnyetta | Jones |
| Brian | Jenkins | | Gilen | Jones |
| Zoe | Jennings | | Michael | Jones |
| Veronica | Jensen | | Orlando | Jones |
| Veronica | Jensen | | Sarah | Jones |
| Danielle | Jess | | Keren | Jones |
| Cathy | Jetter | | Krista | Jones |
| Debbie | Jim | | Sherryl | Jones |
| Lizeth | Jimenez | | Stephanie | Jones |
| Lyndsey | Jimenez | | Alta | Jonker |
| Robert | Jimenez | | Grace | Jordan |
| Wendy | Jimenez | | Ana | Jordan |
| Robert | Jimenez | | Micah | Joselow |
| David | Jin | | Manogy | Joshi |
| Kai | Jin | | Ruth | Joya |
| Shan | Jin | | Ashley | Joye |
| Katrina | Jingco | | Beatriz | Juarez |
| Nina | Jobnson | | Christie | Juarez |
| Korinne | Jode | | Geoffrey | Jung |
| Anna | John | | Jaewon | Jung |
| Erin | Johnnie | | Vivian | Ka |
| Alyssa | Johnson | | Stacy | Kabage |
| Aretha | Johnson | | Yusuf | Kadermia |
| Astrid | Johnson | | Daniel | Kae |
| Brianna | Johnson | | Lauren | Kahn |
| Dailin | Johnson | | Jinae | Kaing |
| Jonathan | Johnson | | Angelo | Kairuz |
| Mary | Johnson | | Tamer | Kakish |
| Spasena | Johnson | | Tyler | Kalin |
| Amber | Johnson | | Kevin | Kammeyer |
| Jazmine | Johnson | | Dennis | Kamoen |
| Julianne | Johnson | | Carol Ann | Kamps |
| Meagan | Johnson | | Sara | Kanani |
| Noelle | Johnson | | Christina | Kane |
| Shannon | Johnson | | Sarah | Kang |
| Sierra | Johnson | | Shinwon | Kang |
| Ted | Johnson | | Yejin | Kang |
| Tiffani | Johnson | | Nicole | Kantelis |
| Valerie | Johnson | | Cathryn | Kapp |
| Krista | Joiner | | Helena | Karafilis-Spensley |
| Amanda | Jones | | Sareen | Karaiakoubian |
| Carla | Jones | | Emily | Karapetian |

| | | | |
|---|---|---|---|
| Amy | Kardel | Carolyn | Killian |
| Waleed | Karim | Allison | Kim |
| Janna | Karnezis | Amy | Kim |
| Kumar | Kartikeya | Bomi | Kim |
| Mia | Kaschak | Gahyun | Kim |
| Arjel | Kashanchi | Hanna | Kim |
| Avantika | Katiyar | Harold | Kim |
| Sadie | Katz | Hyun | Kim |
| Stacey | Kauhaahaa | Jane | Kim |
| Jessie | Kaur | Jean | Kim |
| Pauline | Kavanagh | Jessica | Kim |
| Maggie | Kavarian | Jin | Kim |
| Benjamin | Kayne | Jong Oun | Kim |
| Veronica | Keichline | Joseph | Kim |
| Kaylan | Keith | Julie | Kim |
| Line | Kelle | Lily | Kim |
| Mlisa | Kelley | Nari | Kim |
| Gina | Kelly | Nicole | Kim |
| Kinsey | Kelsen | Rebecca | Kim |
| Mary | Kelsey | Sally | Kim |
| Olympia | Kempanowski | Sally | Kim |
| Rachel | Kempel | Irina | Kind |
| Aileen | Kendall | Stacy | Kindelberger |
| Gwen | Kenneally | Debi | King |
| Jennifer | Kenney | Elizabeth | Kiper |
| Christine | Kenton | Margherite | Kirk |
| Tamara | Keovanpheng | Elijah | Kirkland-Andrews |
| Donna | Kermanshah | Melanie | Kirkley |
| Janet | Kerobyan | Joie | Kirkpatrick |
| Salpi | Keshishian | Rosena | Kishan |
| Damien | Kettud | John | Kishimizu |
| Sherafgan | Khan | Denisce | Kiss |
| Tavita | Khan | Brianna | Kivinski |
| Quinn | Khanna | Karen | Klein |
| Svetlana | Khanzratyan | Kim | Klein Dickerson |
| Karan | Khare | Andrew | Kline |
| Tigran | Khatlamadzhiev | Christina | Knackstedt |
| Anait | Khojasarayan | Destiny | Knapp |
| Andrianik | Khrimian | Robert | Knouse |
| Samantha | Khuu | Justin | Knowles |
| Andrea | Kidd | Olivia | Knowles |
| Skye | Kidd | May | Ko |
| Allie | Kiekhofer | Sophia | Kodzhoyan |

| | | | | |
|---|---|---|---|---|
| Fayth | Koga | | Danielle | Lancaster |
| Suzette | Kogut | | Kurt | Landeis |
| Dillon | Kohler | | Marylin | Landeros |
| Roman | Koidl | | Jordan | Langley |
| Brittany | Kolesnik | | Mary | Lanier |
| Sandi | Kong | | Melissa | Lansing |
| Tyler | Kopp | | Niki | Lapka |
| Amanda | Kornyei | | Jennifer | Larez |
| Jill | Kosinski | | Sydney | Larosa |
| Elizabeth | Koskela | | Cassandra | Larrabee |
| Jennifer | Koslow | | Jessica | Larson |
| Samantha | Koutny | | Riley | Larson |
| Kylie | Kovach | | Anna | Lasher |
| Petra | Kovacs | | Viola | Lau |
| Lauren | Kraft | | Lily | Laur |
| Alexandra | Krakow | | Louella | Laureola |
| Elliott Allen | Kratochvil | | Michiko | Laurin |
| Jane | Krull | | Shannon | Lawrence |
| Kiley | Krzyzek | | Kathy | Layman |
| Jen | Kukis | | Sylvia | Lazos |
| Resha | Kumar | | An | Le |
| Christina | Kurniawan | | Anna | Le |
| Maria | Kutovets | | Chi | Le |
| Amy | Kwiatkowski | | Kim | Le |
| Chris | Kwok | | Linda | Le |
| Betty | Kwong | | Thanh Truc | Le |
| Tammy | La Barbera | | Vincent | Le |
| Patricia | Laas | | Ines | Le Bihan |
| Amanda | Labroscian | | Amy | Lederman |
| Nancy | Lacy | | Ashley | Ledesma |
| Lisa | Lafreniere | | Danielle | Ledford |
| Katerina | Lagoda | | Catherine | Lee |
| Olivia | Lai | | Christina | Lee |
| Francis | Laija | | Connie | Lee |
| Brandy | Laird | | Diana | Lee |
| Amy | Lake-Bass | | Eileen | Lee |
| Sheri | Lalehzarian | | Elis | Lee |
| Ashley | Lam | | Elli | Lee |
| Kitty | Lam | | Eva | Lee |
| Pandora | Lam | | Genhsing | Lee |
| Young | Lam | | Heidi | Lee |
| Meri | Lamb | | Jason Wei | Lee |
| Kayla | Lampson | | Jennifer | Lee |

| | | | | |
|---|---|---|---|---|
| Jeongmin | Lee | | Rui | Li |
| Jessica | Lee | | Hillary | Liang |
| Jonghyun | Lee | | Anny | Liao |
| Katherine | Lee | | Gorun | Liceli |
| Kristie | Lee | | Brian | Lichtenberg |
| Linda | Lee | | Bonnie | Liedtke |
| Michelle | Lee | | Rebekka | Lien |
| Reagan | Lee | | Arbana | Lika |
| Seul | Lee | | Cheryl | Lim |
| Skye | Lee | | Lynda | Lim |
| Soua | Lee | | Stephanie | Lim |
| Stephanie | Lee | | Steve | Lim |
| Suria | Lee | | Vivienne | Lim |
| Vivienne | Lee | | You Hui Benita | Lim |
| Youna | Lee | | Brian | Limurti |
| Christina | Leeper | | Andrew | Lin |
| Kimberly | Leitz | | Lukas | Lin |
| Paula | Leivas | | Mendel | Lin |
| Mersiha | Lendo | | Wei Yen | Lin |
| Angelica | Leon | | Thanh | Lind |
| Morgan | Leone | | Nancy | Lindaas |
| Georgianne | Leong | | April | Lindayag |
| Sarah | Lepeska | | Tara | Lindrose |
| Lydia | Les | | Kendra | Ling |
| Rachelle | Lesieur | | Courtney | Lining |
| Joel | Leslie | | Melanie | Linn |
| Lester | Leswmail@Gmail.Com | | Eva This | Linou |
| Mico | Letargo | | Abraham | Liou |
| Steven | Leung | | Galleri | Lipkin |
| Isabelle | Levant | | Stacy | Liss |
| Rachel | Levin | | Tawnya | Little |
| Jamie | Levine | | Andria | Litto |
| Milena | Levitin | | Jianing | Liu |
| Michelle | Levreault | | Judy | Liu |
| Andrew | Levy | | Xuehua | Liu |
| Kymani | Levy | | April | Liwanag |
| Ashlyn | Lewis | | Jennie | Llamas |
| Taylor | Lewis | | Stephanie | Lloyd |
| Niesha | Lewis | | Christy | Lo |
| Mike | Ley | | Victor | Lo |
| Karrie | Leyritz | | Armida | Loaiza |
| Deseree | Lhoir | | Roger | Lobato |
| Edward | Li | | Lorena | Loera |

| | | | | |
|---|---|---|---|---|
| Matthew | Loera | | Jenny | Luu |
| Hailey | Lofdahl | | Kelly | Luu |
| Kim | Logie | | Rachel | Ly |
| Chloe | Lohse | | Marlena | Lynch |
| Soo | Lohse | | Michele | Lynch |
| Karen | Loi | | Belinda | Ma |
| Daniela | London | | Chung-Hyun | Ma |
| Lashonda | Long | | Rana | Maarouf |
| Joanna | Loper | | Cecile | Macabagdal |
| Alberto | Lopez | | Jameson | Macaluso |
| Austyn | Lopez | | Laura | Macauley |
| Diana | Lopez | | Monique | Macias |
| Elizabeth | Lopez | | Maritza | Macias |
| Jessie | Lopez | | Olivia | Macias |
| Jesus | Lopez | | Madeline | Mackie |
| Raymond | Lopez | | Ligia | Macy |
| Steevi | Lopez | | Alyssa | Macy |
| Andrea | Lopez | | Kimberly | Madayag |
| Ellissa | Lopez | | Wendy | Madera |
| Michael | Lopez | | Joserita | Madrid Murphy |
| Yvonne | Lopez | | Carrie | Maglieri |
| Angelie | Lorca | | Autum | Mahabir |
| Daniel | Lott | | Donald | Mahoney |
| Renee | Loucks | | Kerri | Mahoney |
| Charlene | Louder | | Baby | Mahusay |
| Christina | Lour | | Tara | Maidment |
| Kevin | Louther | | Michele | Main |
| Angela | Lovell | | Michelle | Mak |
| Jerry | Loya | | Shaya | Malekoshoarai |
| Brian | Lu | | Ali | Malekpour |
| Charlyn | Lu | | Carlie | Maley |
| Erin | Luby | | Christina | Malsbury |
| Cynthia | Lucas | | Rosha | Mamita |
| Logan | Luchsinger | | Michelle | Manalo |
| Lana | Lum | | Amy | Mancini |
| Guadalupe | Lunar | | Jessie Angelo | Mandapat |
| Patricia | Lundberg | | Carly | Mandel |
| Karri | Lunsford | | Jason | Mandler |
| Michael | Lunzer | | Siron | Mani |
| Vilian | Luong | | Sharon | Manier |
| Celeste | Luppino | | Wendy | Manio |
| Shahar | Lushe | | Marie | Mannino |
| Amy | Luu | | Alessandra | Manrique |

| | | | | |
|---|---|---|---|---|
| Hannah | Mansky | | Kelly | Mathis |
| Susan | Manson | | Lelani | Mathis |
| Amena | Mansoor | | Sina | Matian |
| Grace | Mansoor | | Stephani | Matousek |
| Marcy | Mantych | | Kaivan | Mayelzadeh |
| Gennifer | Mantych | | Brooke | Mayette |
| Anni | Manukyan | | Samantha | Maynard |
| Dinah | Manutai | | Arash | Mazhari |
| Cherry | Mao | | Chris | Mazzola |
| Rizaida | Mapa | | Karen | Mcallister |
| April | Maples | | Tiffany | Mcarthur |
| Rosibel | Marcial | | Bailey | Mccarthy Riley |
| Michelke | Marfone | | Kelly | Mcclister |
| Maria | Marias | | Angela | Mcclory |
| Andrew | Marich | | Rebecca | Mcconnaha |
| Mike | Marinoble | | Anthony | Mcconnell |
| Elena | Mariti | | Lisa | Mcconnell |
| Yael | Markovich | | Sari | Mcconnell |
| Candice | Markowitz | | Matthew | Mccormick |
| Sera | Marlowe | | Kaitlin | Mccowin |
| Antonia | Marovic | | Monica | Mccown |
| Breanna | Marquez | | Antoine | Mccoy |
| Jessica | Marquez | | Dione | Mccrea |
| Lauree | Martell | | Michelle | Mccullouch |
| Antonio | Martin | | Kelia | Mccullough |
| Ashlee | Martin | | Caitlin | Mcdaniel |
| Carolyn | Martin | | Aubrey | Mcdowall |
| Jacquelyn | Martinez | | Kim | Mcdowell |
| Jazmine | Martinez | | Janet | Mcelligott |
| Manuela | Martinez | | Caitriona | Mcfadden |
| Rebecca | Martinez | | Lena | Mcgee |
| Stacey | Martinez | | Mike | Mcgill |
| Christina | Martinez | | Brandy | Mcgowan |
| Kristyl | Martinez | | Leah | Mcguirk |
| Sarah | Martinez Zevallos | | Renee | Mckenzie |
| Daniel | Martini | | Kyle | Mclean |
| Tonya | Martini | | Sabrina | Mcleran |
| Angela | Mashinski | | Kevin | Mcmahon |
| Brandy | Mason | | Kyla | Mcmillion |
| Lacy | Mason | | Kanoi | Mcmillon |
| Jean Pierre | Mastey | | John | Mcnally |
| Sonjia | Mata | | Brittany | Mcpartland |
| Aviad | Mataraso | | Kelley | Mcphaul |

| | |
|---|---|
| Patrick | Mctigue |
| Kyler | Mcvoy |
| Natalie | Mcwilliams |
| Katherine | Meacham |
| Alison | Meacham |
| Kisha | Meas |
| Charise | Medeiros |
| Adrian | Medina |
| Jorgina | Medina |
| Davina | Medina |
| Jessica | Medrano |
| Justin | Meeks |
| Jessica | Mei |
| Tiffany | Mei |
| Adrienne | Meier |
| Raquel | Mejia |
| Brayden | Mekertichian |
| Lisette | Melendez |
| Kellie | Melendez |
| Mandana | Mellano |
| Nina | Meller |
| Emmy | Melo |
| Cynthia | Melton |
| Gabriela | Mendez |
| Jordan | Mendez |
| Jorge | Mendez |
| Norma | Mendez |
| Paz | Mendez Hodes |
| Mary Ann | Mendoza |
| Jennifer | Menghani |
| Toya | Menzie |
| Érica | Meraz |
| Amando | Mercado |
| Samamtha | Mercer |
| Anne | Merino |
| Chloe | Merjil |
| Antoinette | Messina |
| Katherine | Metz |
| Chad | Mewmaw |
| Alexa | Meyers |
| Lauren | Meyrowitz |
| Allison | Meza |
| Sireen | Mezied |

| | |
|---|---|
| Patrick | Michaels |
| Laurin | Michiko |
| Kendall | Migliozzi |
| Paula | Miklose |
| Stana | Milanovich |
| Cole | Militano |
| Michele | Millard |
| Cheryl | Miller |
| Kalikhia | Miller |
| Kathy | Miller |
| Kristine | Miller |
| Kristoffer | Miller |
| Lisa Marie | Miller |
| Stephanie | Miller |
| Rachael | Miller |
| Debra | Milner |
| Amely | Minarich |
| Matthew | Miner |
| Esther | Minitser |
| Charise | Mirabal |
| Shannon | Mirsadjadi |
| Tara | Mirzaee |
| Cassie | Misa |
| Patrick | Mitchell |
| Don | Mitchell |
| Casey | Mitcheltree |
| Kristen | Miyake |
| Mari | Mizutani |
| Julie | Modisette |
| Christianna | Moestue |
| Yojalma | Moleterno |
| Clsudia | Molina |
| Joribelle | Molina |
| Sara | Molina |
| Julie | Mollica |
| Susan | Molloy |
| Estelle | Mondragon |
| Christopher | Monsada |
| Carla | Montemayor-Talavera |
| Angela | Montes |
| Caitlin | Montgomery |
| Erin | Moody |
| Felicia | Moore |

| | | | |
|---|---|---|---|
| Heidi | Moore | Shadab | Mumtaz |
| Hilne | Moore | Caterin | Munguia |
| Kameil | Moore | Lupe | Muniz |
| Katie | Moore | Edwin | Munoz |
| Sierra | Moore | Michelle | Munoz |
| Deanna | Moore Lopez | Priscilla | Munoz |
| Penny | Mora | David | Murray |
| Rosa | Mora | Gerald | Murray |
| Amir | Moradi | Lionel | Murrieta |
| Brenda | Morales | Preeti | Murty |
| Crystal | Morales | Sanja | Mustac |
| Richard | Morales | Thomas | Musto |
| Teresa | Morales | Yvonne | Mychal |
| Shannon | Moran | Brian | Myers |
| Kelly | Moreland | China | Myers |
| Devanee | Moreno | Kari | Myers |
| Enric | Morera | Elena | Nacarino |
| Shannon | Morgan | Mesbah | Naeimyan |
| Jerry | Morgan | Esther | Nahom |
| Jerve | Morgan | Gemon | Naing |
| Juan Carlos | Morquecho | Rahul | Nair |
| Tiffany | Morrell | Michelle | Nakama |
| Elisabeth | Morris | Julie | Nam |
| Yvette | Morris | Jenifer | Namestka |
| Brent | Morrison | Sujin | Namkung |
| Jacob | Morrison | Syed | Naqvi |
| Brian | Morrissette | Maria | Nardi |
| Erica | Morrow | Dannesha | Nash |
| James | Morton | Danny | Nassri |
| Amanda | Moscrip | Ken | Natelborg |
| Angela | Mosier | Diana | Navarrete |
| Kari | Moss | Frania | Navarro |
| Eunsun | Mota | Paola | Navarro |
| Matthew | Motamedi | Madina | Nayibkhil |
| Hnou | Moua | Caleb | Neary |
| Sharnay | Moultrie | Carli | Neely |
| Shant | Mouradian | Brittany | Negrete |
| Kayla | Mraz | Nathan | Neighbour |
| Adelina | Mujukian | Victor | Nello |
| Simone | Muller | Jessica | Nelson |
| Christina | Mulvehill | Melissa | Nelson |
| Marissa | Mulvey | Eddy | Nevarez |
| Christine | Mummelthie | Ella | Neverauskas |

| | | | |
|---|---|---|---|
| Troy | Newell | Heather | Nicholas |
| Cindi | Newman | Jordan | Nickel |
| Teresa | Newman | Mariana | Nicolau |
| Michelle | Newman | Annie | Niederhofer |
| Alex | Newport | Pam | Niedzwiecki |
| Jordan | Newt | Eleanor | Nieuwenhuis |
| Julia | Neyman | Ian | Niklas |
| Karina | Ng | Faith | Nobles |
| Wai | Ngai | Elizabeth | Noe |
| Julia | Ngo | Emily | Nolan |
| Kim | Ngo | Christine | Nolan-Brady |
| Madalyn | Ngo | Albert | Noriega |
| Yvonne | Ngo | Taylor | Noriega |
| Mary | Nguuen | Lorraine | Noriega |
| Quynh | Nguuen | Leah | Norling |
| Bobby | Nguyen | Jessica | Northrup |
| Caitlin | Nguyen | Nicole | Norwood |
| Elizabeth | Nguyen | Talimicus | Nowling |
| Hanh | Nguyen | Kelley | Nua |
| Hanh | Nguyen | Kimberly | Nucci |
| Hoang | Nguyen | Shanon | Nuckols |
| Jennifer | Nguyen | Kendra | Nunnelly |
| Jessica | Nguyen | Promise | Nwozuzu |
| Joey | Nguyen | Meghan | Nystrom |
| Karen | Nguyen | Khin | Nyunt |
| Kevin | Nguyen | Natalie | O'Brien |
| Natalie | Nguyen | Ellen | O'Connell Whittet |
| Nguyen | Nguyen | Shea | O'Doherty |
| Pauline | Nguyen | Erin | O'Donnell |
| Tammy | Nguyen | Bridget | O'Neill |
| Thuy | Nguyen | Kayling | O'Neill |
| Thuy Vi | Nguyen | Erica | Oatman |
| Timmy | Nguyen | Clifford | Obrien |
| Tracey | Nguyen | Michael | Obryan |
| Trang | Nguyen | Cherille | Ocampo |
| Trang | Nguyen | Martha | Ocampo-Ruiz |
| Uyen | Nguyen | Gabby | Occhipinti |
| Vu | Nguyen | Karolina | Ochoa |
| Chieu-Anh | Nguyen | Jillian | Oconnell |
| Lisa | Nguyen | Katelyn | Odom |
| Thuy | Nguyen | Ani | Oganisian |
| Kimchhorn | Nhek | Daniela | Olariu |
| Monica | Nichelson | Sara | Olds |

| | | | | |
|---|---|---|---|---|
| Rebeca | Olguin | | Franki | Pagan |
| Adriana | Olivares | | Rachel | Pagan |
| Alexandria | Olivas | | Chelsea | Page |
| Paula | Oliveira Cox | | Rana | Paglinawan |
| Angelique | Oliver | | Nicole | Paige |
| Therese | Olivo | | Jonathan | Pajion |
| Lobat | Omidvari | | Sonji | Pakeman |
| Asli | Omur | | Jeanne | Pakingan |
| Giovanna | Oneal | | Yvonne | Palacio |
| Diaz | Oneida | | Isabel | Palacios |
| Brigid | Oneil | | Marina | Palafox |
| Daniel | O'Neill | | Eufrocina | Palaganas |
| Robert | O'Neill | | Anna | Palamountain |
| Krystle | Ongjanco | | Sheri | Palazzo |
| Janset | Onyuru | | Leica | Palma |
| Edward | Ordinario | | Christal | Palmer |
| Carolyn | Ordonez | | Jonas | Palmer |
| Addison | Orloff | | Toni | Palmer |
| Eric | Orlow | | Daniel | Palmieri |
| Irma | Ornelas | | Gabriela | Palomera |
| Keran | Oroudjian | | Derick | Pan |
| Kiisha | Orr | | Michelle | Pan |
| Alejandra | Ortiz | | Amie | Panethiere |
| Martha | Ortiz | | Vega | Pangaribuan |
| Sandra | Ortiz | | Thea | Pangilinan-Rauch |
| Brandy | Ortz | | Aisling | Parada |
| Jade | Osborne | | Riddhi | Parikh |
| Kyle | Osborne | | Cindy | Park |
| Natalie | Oshin | | Hyesu | Park |
| Alan | Osorio | | Jung | Park |
| Ellyn | Ostrove | | Sei | Park |
| Maya | Otoum | | Seon Joo | Park |
| Debbie | Otsuji | | Seong | Park |
| David | Ott | | Shin Young | Park |
| Waseme | Otti | | Sooyoung | Park |
| Steve | Ou | | Young Eun | Park |
| Jennifer | Owens | | Camerone | Parker |
| Marcia | Owens | | Camerone | Parker |
| Tara | Ozanyan | | David | Parker |
| Elena | Ozhitskaya | | Dawn | Parker |
| Irving | Pacheco | | Frederick | Parker |
| Kylie | Padilla | | Patrick | Parkey |
| Lisa | Padilla | | Vanessa | Parlin |

| | |
|---|---|
| Gloria | Parra |
| Dana | Paschetti |
| Marcelino | Pascual |
| Natalia | Paskar |
| Dimple | Patel |
| Hiral | Patel |
| Janki | Patel |
| Shridhar | Patel |
| Tejul | Patel |
| Clarissa | Patino |
| Michelle | Patino |
| Robert | Patrick |
| Miracle | Paul |
| Pamela | Paul |
| Avner | Paulino |
| Jonathan | Paulsen |
| Carlos | Payan |
| Jenna | Peatross |
| Vinicius | Pecora |
| Tina | Peluso |
| Daniel | Pemberton |
| Pamela | Pender |
| Marcia | Pendleton |
| Diana | Peng |
| Julie | Pensinger |
| Heather | Penzkofer |
| Amber | Perales |
| Ivy | Peralta |
| Melissa | Pereira |
| Natasha | Pereira |
| Felix | Perez |
| Jennifer | Perez |
| Kristy | Perez |
| Jessica | Perez |
| Alexandria | Perfetto |
| Christopher | Perkins |
| Justina | Pernette |
| Elise | Perrow |
| April | Perry |
| Stacey | Perry |
| Gina | Persico |
| Silva | Petani |
| Reilly | Peterson |

| | |
|---|---|
| Shelene | Peterson |
| N | Petkus |
| Oksana | Petrik |
| Linda | Petta |
| Cat | Pham |
| Caylyn | Pham |
| Khang | Pham |
| Preston | Pham |
| Tammy | Pham |
| Dang | Phan |
| Duc Huy | Phan |
| Kimmy | Phan |
| Pooi Yin | Phang |
| Megan | Phansalkar |
| Amy | Phaviseth |
| Bobby | Phetthiraj |
| Crystal | Phillips |
| Scharon | Phipps |
| Sotra | Pho |
| Jenny | Phu |
| Nancy | Phu |
| Carrie | Piccolini |
| Corinne | Pickett |
| Josuan | Picon |
| Jacqueline | Pigg |
| Stephanie | Pillai |
| Bethany | Pine |
| Ashley | Pineda |
| Brenda | Pinkevich |
| Maria | Piroli |
| Seth | Pisanko |
| Deepthi | Pisupati |
| Brian | Pita |
| Gabriella | Pizano |
| Kenneth | Pizzi |
| Armando | Plascencia |
| Sam | Polesak |
| Alexander | Polonsky |
| Brandon | Poole |
| Jessica | Poon |
| Diana | Popescu |
| Bryce | Porter |
| Leslie | Porter |

| | | | |
|---|---|---|---|
| Sophia | Porter | Jina | Rabinoff |
| Angel | Portillo | Stephanie | Rachel |
| Jeanette | Portillo | Adrianne | Racine |
| Kim | Posvar | Alexandria | Radcliff |
| Daniel | Potter | Audrey | Radi |
| Dorit | Pour | Amanda | Rafferty |
| Ola | Powell | Anna | Raghavan |
| Melanie | Powers | Sumlesj | Raj |
| June | Poyourow | Karla | Rajo |
| Sarah | Prater | Christopher | Ralphs |
| Stephen | Pratty | Chris | Ralston |
| Taylor | Preciado | Sheila | Ramboyong |
| Noemi | Preciado Zavala | Brittany | Ramelow |
| Brenda | Prehmus | Wendy | Ramer |
| Brittney | Price | Rosario | Ramirez |
| Cameron | Price | Cynthia | Ramirez |
| Bernadette | Price | Margaret | Ramirez |
| Braxton | Prieto | Michelle | Ramirez |
| Meika | Prince | Raymond | Ramirez |
| Rachael | Pritchett | Salvador | Ramirez |
| Susan | Privette | Noe | Ramirez-Ontiveros |
| Cathy | Prooth | Jenny | Ramos |
| Leroy | Pruitt | Princess | Ramos |
| Sara | Pryer | Kristin | Rampley |
| Karl | Pua | Marissa | Rangell Clemente |
| Mindy | Puente-Escalera | Shirlet | Ransomjr |
| Denika | Pulley | Vikram | Rao |
| Kiran | Punjani | Sophia | Rappe |
| Sam | Purtill | Eduardo | Rascon |
| Kavya | Putluri | Melissa | Rasmussen |
| Yuwei | Qian | Swati | Rastogi |
| Nathania | Quach | Decuir | Raven |
| Kaitlin | Quantz | Vignesh | Ravi |
| Haydee | Quero | Mia | Ray |
| Erika | Quibuyen | Stephanie | Ray |
| Margaret | Quigley | Shelynn | Raygoza |
| Arriana | Quijano | Theresa | Real |
| Catherine | Quinlisk | Laura | Realegeno |
| Kamari | Quinones | Natalia | Recko |
| Blanca | Quintanilla | Jennifer | Redding |
| Catalina | Quintero | Grace | Reddy |
| Sarah | Quinton | Alison | Reed |
| Jessica | Rabbany | Gary | Reed |

| | | | | |
|---|---|---|---|---|
| Margaret | Reed | | Alexis | Rivera |
| Paulene | Reed | | Mary Katherine | Rivera |
| Xantipa | Reed | | Rocio | Rivera |
| Kim | Reeder | | Ryan | Rivera |
| Keely | Reese | | Christine | Rivera |
| Cesar | Regalado | | Nicole | Rivera |
| Tina | Regnyan | | Ana | Rivera Forastieri |
| Angela | Reid | | Lindsay | Roach |
| Jewel | Reid | | Saskia | Robelo |
| Daren | Reifsneider | | Brandon | Roberts |
| Gaelyn | Reina | | Kevin | Roberts |
| Heidi | Reis-Griffin | | Lucia | Roberts |
| Anli | Ren | | Nakewa | Roberts |
| Kristina | Renaud | | Velvet | Roberts |
| Jonathan | Renfroe | | Tricia | Robertson |
| Chloe | Renner | | Debra | Robertson |
| Veronica | Renteria | | Brenda | Robins |
| Rachel | Restrepo | | Valerie | Robins |
| Ron | Revilla | | Aviance | Robinson |
| Abril | Reyes | | Anthony | Robinson |
| Jose | Reyes | | Dawn | Robinson |
| Alexandra | Reynolds | | Clara | Rocha |
| Alana | Reynolds | | Megan | Rock |
| Michelle | Rhem | | David | Rodrigues |
| Charlene | Rhodes-Verner | | Cynthia | Rodriguez |
| Ginna | Ricci | | Stephanie | Rodriguez |
| Alice | Rice | | Angela | Rodriguez |
| Zakia | Rice | | Christina | Rodriguez |
| Olivia | Richard | | Erik | Rodriguez |
| Shannon | Richards | | Jeff | Rodriguez |
| Kathryn | Richardson | | Julianna | Rodriguez |
| Zachary | Rickun | | Julie | Rodriguez |
| Daniela | Rico | | Lisette | Rodriguez |
| Kathryn | Ridout | | Tatiana | Rodriguez |
| Kara | Rieben | | Tiffany | Rodriguez |
| Stefanie | Riehl | | Laura | Roemmele |
| Kerri | Rifkin | | Isabelle | Rogers |
| Erica | Rimmer | | Karen | Rogers |
| Kimberly | Rinaldi | | Kimberlee | Rogers-Ryan |
| John | Ringler | | Emilee | Rohrer |
| Laura | Rios | | Jynelle | Rojas |
| Aniko | Ritchie | | Pamela | Rolle |
| Gabriella | Rivadeneira | | Alberto | Romero |

| | |
|---|---|
| Érica Ann | Romero |
| Ida | Romero |
| Jennifer | Romero |
| Kristy | Romero |
| Marlene | Romero |
| Meghan | Romero |
| Chantel | Ronquillo |
| Claude | Roofian |
| Arshawn | Roohian |
| Sunhee | Rosales |
| Susie | Rosales Nava |
| Flaherty | Roscitto |
| Anthony | Rose |
| Summer | Rose |
| Elizabeth | Rose |
| Jennifer | Rosner |
| Erin | Ross |
| Gayle | Ross |
| Nathan | Ross |
| Amy | Rothbaur |
| Aida | Rouzmehr |
| Joseph | Rowe |
| Jonson | Rowley |
| Kelly | Rozich |
| Emilia | Ruban |
| Melanie | Rudee |
| Amanda | Rudolph |
| Brigette | Rudy |
| Shana | Ruiz |
| Sugey | Ruiz |
| Wilberth | Ruiz |
| Zugey | Ruiz |
| Jennifer | Runnels |
| Elizabeth | Rush |
| Jason | Russell |
| Karla | Russell |
| Amber | Russell |
| Marie | Rutledge |
| Angel | Ryan |
| Tracy | Ryan |
| Jennifer | Ryan |
| Ashley | Rybka |
| Alisha | Ryvkin |

| | |
|---|---|
| Shereen | Saadeldin |
| Mona | Saba |
| Denise | Sabar |
| Zenaida | Sabucdalao |
| Michael | Sacapanio |
| Maziar Mike | Saedi |
| Roz | Saedi |
| Sonum | Saeed |
| Angela | Saeng |
| Nancy | Sagrero |
| Zorya | Saheed |
| Ahmed | Said |
| Giovanni | Saint Pierre |
| Camille | Saito |
| Joseph | Salamone |
| Ashley | Salas |
| Elodie | Salas |
| Juan | Salazar |
| Sylvia | Salazar |
| Veronica | Salazar |
| Stephanie | Saldana |
| Kiana | Salehi |
| Daniel | Salmond |
| Shyen | Salone |
| Acamie | Salter |
| Franko | Salvatore |
| Bun | Sam |
| Erin | Sam |
| Beth | Sammons |
| Kelly | Sampaolo |
| Kyrie | San Miguel |
| Kathryne | Sanchez |
| Paola | Sanchez |
| Priscilla | Sanchez |
| Yuridia | Sanchez-Herrera |
| Wendy | Sanders |
| Amelia | Sanders-Aspuro |
| Kuljit | Sandhu |
| Edgar | Sandoval |
| Beatriz | Sandoval Cornejo |
| Harj | Sangha |
| Sarah | Santana |
| Sofia Dana | Santelices |

| | | | |
|---|---|---|---|
| Hannerose | Santiago | Karlylle | Schwartze |
| Lily | Santiago | Elizabeth | Scofield |
| Sandra | Santillan | Gemma | Scurich |
| Jamie | Santini | Krystle | Seaver |
| Nicole | Santolla | Chris | Seavey |
| Estrellita | Santos | Dawn | Sebock |
| Sabrina | Santos | Fedja | Sefic |
| Bryant | Santoyo | Mariannie | Segarra |
| Kristin | Saplala | Scott | Selby |
| Lydia | Sapp | Andrew | Sellers |
| Jannine | Saquiton | Alania | Selli |
| Katherine | Sarabia | Diana | Seo |
| Leslie | Sarabia | May | Sernas |
| Arpineh | Sarkisian | Priskila | Setiawati |
| Fardin | Sarraf | Emily | Seyler |
| Tsukumo | Sattler | Chantelle | Shah |
| Blanca | Sauceda | Sonya | Shah |
| Ashley | Saunders | Vishal | Shah |
| Tanya | Sawhney | Ellie | Shalvarjian |
| Annalee | Sawn | Darren | Sham |
| Irma | Sawyer | Juli | Shamash |
| Rick | Sax | Attiya | Shams |
| Juliana | Scales | Mahima | Shanware |
| Erica | Schaab | Angelica | Shao |
| Kelly | Schaaf Brown | Molly | Shapiro |
| Ruby | Schaffer | Nisreen | Sharideh |
| Alyssa | Schaffer | Dawn | Sharifan |
| Maaike | Scherff | Heather | Sharma |
| Jessica | Schexnayder | Niti | Sharma |
| Victoria | Schizas | Jeffrey | Shaw |
| Kathy | Schmidt | Lashon | Shaw |
| Vanessa | Schoenegge | Erika | Shay |
| Eileen | Schoening | Mandy | Shek |
| Kacee | Schoessow | Eric | Shepherd |
| Reut | Schorr | Corey | Sheridan |
| Andrew | Schreiber | Eric | Sherman |
| Yoleida | Schreiber | Anastasia | Sheveleva |
| Raquel | Schroeder | Scout | Sheys |
| Jessica | Schultz | Huiyu | Shi |
| Suzy | Schultz | Jennifer | Shih |
| Kristie | Schumacher | Michael | Shim |
| James | Schwab | Mia | Shimomura |
| Nadia | Schwartz | Dongmin | Shin |

| | | | | |
|---|---|---|---|---|
| Elle | Shinn | | Cassandra | Smith |
| Golnesa | Shoamanesh | | Dallis | Smith |
| Rachel | Shpringer | | Gretchen | Smith |
| Bisesh | Shrestha | | Jarryn | Smith |
| Miranda | Shroyer | | Kaitlyn | Smith |
| Claudia | Sicairos | | Kellie | Smith |
| Maria | Sicairos | | Ksenia | Smith |
| Amber | Sierra | | Michelle | Smith |
| Saori | Sierra | | Shari | Smith |
| Brandon | Sigamony | | Sharmia | Smith |
| Domenic | Signorelli | | Stefanie | Smith |
| Marlon H | Siguenza | | Stephanie | Smith |
| Christina | Sills | | Kameron | Smith |
| Rebecca | Silva | | Tabitha | Smith |
| Samantha | Silva | | Bethany | Smothers |
| Ariston | Silva Neto | | Lori | Smylie |
| Ross | Simanteris | | Christopher | Snider |
| Scott | Simmons | | April | Snook |
| Jasmine | Simmons | | Briona | Snyder |
| Kim | Simmons | | Sheli | Snyder |
| Casey | Simon | | Denise | So |
| Sara | Simon | | Alexis | Soibelman |
| Paige | Simonson | | Lynn | Solberg |
| Courtney | Simpson | | Elizabeth | Solis |
| Nicole | Simpson | | Sarah | Soliz |
| Corey | Sims | | Tyler | Solloway |
| Alina | Sinclair | | Yvonne | Somek |
| Melissa | Sinne | | Kevin | Song |
| Alicia | Sinner | | Wendy | Sonnenberg |
| Sarah | Siros | | Miles | Sookoo |
| Bonnie | Siskowski | | Michelle | Soria |
| Stephanie | Skaropoulos-Chase | | Silvanna | Sosa |
| Brittany | Slaughter | | Amandine | Sosinski |
| Amber | Slemons | | Zaira | Sotelo |
| Angela | Slinker | | Michael | Soto |
| John | Sloane | | Veronica | Soto |
| Michelle | Sloane | | John | South |
| Anne | Slocum | | Samantha | Sowers |
| Amber | Smidebush | | Kimberly | Sparn |
| Aleksandra | Smirnoff | | Anna | Spektor |
| Andrea | Smith | | Adn | Spencer |
| Ashlee | Smith | | Jean Marie | Sperling |
| Brian | Smith | | Noeleen | Spies |

| | | | | |
|---|---|---|---|---|
| Monica | Spikes | | Daina | Summerfield |
| Kathleen | Spillane | | Cameron | Sumpter |
| Nicholas | Spirtos | | Carrian | Sun |
| Kris | Springer | | Yuqi | Sun |
| Helen | Springut | | Meng | Sung |
| Katie | Squire | | Denise | Surles |
| Yvonne | Srem | | Emma | Suster |
| Sumeet | Srivastava | | Andrew | Sutherland |
| Russell | Staglik | | Stefanie | Sveiven |
| Jason | Stanley | | Sydney | Swanson |
| Molleen | Stapol | | Cristina | Swift |
| Stephanie | Staralizon | | Suzanne | Swink |
| Kevin | Starr | | Zachary | Syvongsa |
| Nakia | Starr | | Sam | Szeto |
| Ivan | Steel | | Pamela | Sztyblewsky |
| Kathryn | Sternal | | Jennifer | Tabiza |
| Leslie | Stevens | | Pearl | Tabot |
| Robert | Stevens | | Monika | Tadayon |
| Carol | Stevenson | | Ottavio | Taddei |
| Carolyn Yang | Stewart | | Michael | Taillant |
| Sean | Stewart | | Theresa | Taing |
| Timothy | Stewart | | Betsy | Takagi |
| Kristen | Stinson | | David | Takeda |
| Sara | Stinson | | Lori | Talbot |
| Courtney | Stone | | Renato | Talhadas |
| Robert | Stonecipher | | Laura Isabel | Tallada |
| Nicole | Stornetta | | Erica | Tam |
| Julie | Stout | | Manya | Tam |
| Austin | Stowers | | Amy | Tan |
| Sheena | Streling | | Rich | Tan |
| Ty | Stricker | | Shubhangi | Taneja |
| Samantha | Strom | | Allyson | Tang |
| Holly | Strout | | Julie | Tang |
| Susannah | Stultz | | Manfield | Tang |
| Crystal | Stupay | | Tiffany | Tang |
| Amanda | Sturges | | Woon | Tang |
| Brenda | Su | | Breann | Tang-Gaddi |
| Hanli | Su | | Arkira | Tanglertsumpun |
| Julianna | Suchard | | Adtian | Tanjuaquio |
| Richard | Sudaria | | Kai | Tanna-Williams |
| Ileana | Sugawara | | Myra | Tantinf |
| Amelia | Sukiennik | | Laura | Tarr |
| Ann | Sullivan | | Mete | Tasin |

| | | | | |
|---|---|---|---|---|
| Charmaine | Tate | | Rachel | Tice |
| Belinda | Tauber | | Tamara | Till |
| Sherri | Taylor | | Omar | Tillawi |
| Tiffiny | Taylor | | On | Tim |
| Cheryl | Taylor | | Evgenia | Timasheva |
| Tiffany | Taylor | | Lisa | Timms |
| Zoe (Aka Michaelyn) | Taylor-Crane (Aka Klepper) | | Luna | Ting |
| Hailey | Te | | Benjamin | Tingle |
| Ida | Teal | | Megan | Tippens |
| Stefan | Tedjakusuma | | Chloe | Tiscareno |
| Alisa | Teegardin | | Monica | Tison |
| Charlescia | Teemer | | Lauren | Tisthammer |
| Katia | Telles | | Suzanne | Titus |
| Flor | Tellez | | Ann | To |
| Lydia | Tellez | | Jenny | Tobin |
| Eloisa | Temple | | Katherine | Toledo |
| Roseanne | Tenenbaum | | Patrick | Tolefree |
| Truly | Tennyson | | Terry | Toler |
| Mady | Tep Vernon | | Jenny | Tolman |
| Laura | Terrazas | | Alexandra | Tom |
| Devin | Terrill | | Ljuba | Tomas |
| Yolanda | Terry | | Laura | Toms |
| Teswt | Test | | Maya | Toney |
| Kyla | Teufel | | Connie | Tong |
| Kristi | Tezha | | San | Tong |
| Mariah | Theis | | Nelli | Tonoyan |
| Alice | Thomas | | Vincent | Torrente |
| Danielle | Thomas | | Bianca | Torres |
| Kathleen | Thomas | | Julie | Torres |
| Laquisha | Thomas | | Linda | Torres |
| Scott | Thomas | | Liz | Torres |
| Sophia | Thomas | | Jacqueline | Torres |
| Tylaria | Thomas | | Sarah | Toth |
| Warren | Thomas | | Theadora | Touchton |
| Sharon | Thomas | | Elle | Toussi |
| Jessica | Thompson | | Megan | Towner |
| Naomi | Thompson | | Megan | Trama |
| Natalie | Thompson | | Anna | Tran |
| Hannah | Thompson | | Ansley | Tran |
| Cristina | Thornhill | | Derik | Tran |
| Ashley | Thurber | | Evelyn | Tran |
| Kathleen | Thursby | | Johnny | Tran |
| Justin | Thye | | Lena | Tran |

| | | | | |
|---|---|---|---|---|
| Thanh | Tran | | Brenda | Valencia |
| Vanessa | Tran | | Gina | Valencia |
| Jessica | Travis | | Annette | Valencia |
| Emily | Travis | | Melissa | Valentin |
| Jennifer | Tremaine | | Tiffany | Valerie |
| Alicia | Tremaine | | Barbie | Valerio |
| Adrena | Trice | | Daniel | Valladares |
| Starlina | Triplin | | Jennifer | Valladares |
| Taylor | Trotter | | Michelle | Valladolid |
| Sandra | Trujillo | | Amie | Valle |
| Alexandra | Tsagris | | Julie | Valles |
| Huaien | Tsai | | Janice | Valletta |
| Tina | Tsang | | Rumi | Valor |
| Chun J | Tsao | | Diana | Valverde |
| Mckenna | Tschumperlin | | Virginia | Van Keuren |
| Tsetsegmaa | Tsenddorj | | Sonpeth | Vangkham |
| Kora | Tseng | | Jorge | Varela Ramirez |
| Dionysios | Tsirkas | | Alejandro | Vargas |
| Kristina | Tsuei | | Angelena | Vargas |
| Charina | Tsujiuchi | | Nayely | Varo |
| Cameron | Tuck | | Jonathan | Vasa |
| Olivia | Tucker | | Priscilla | Vasquez |
| Elyse | Tuennerman | | Rebecca | Vasquez |
| Christine | Turner | | Paige | Vasseur |
| Kelly | Turner | | Preeti | Ved |
| Elena | Tveretinov | | Grace | Vega |
| Ramani | Tyagi | | Paulina | Velasco |
| Steven | Uecker | | Zabdi R. | Velasquez |
| Erdenetuya | Ulziibaatar | | Jenelle | Velazquez |
| Felix | Umana | | Charity | Velazquez |
| Sharlene | Umayam | | Natalia | Velez |
| Ikenna | Unaeze | | Catherine | Verma |
| Patricia | Uribe | | Pooja | Vig |
| John | Urrutia | | Christopher | Villaflor |
| Dianna | Urzua | | Emily | Villalobos |
| Mariia | Ushakova | | Barbara | Villalobos |
| Kimberly | Usher | | Simona | Villalobos |
| Tori | Ushirogata | | Kristina | Villar |
| Julie | Vad | | Maria Christina | Villaro |
| Varsha | Vadaguru | | Priscilla | Villarreal |
| Carolyn | Vaden | | Jose | Villegas |
| Sylvia | Valdez | | Julie | Villegas |
| Devet | Valecha | | Kristine | Viola |

| | | | |
|---|---|---|---|
| Paulina | Virgen | Keith | Webb |
| Tarita | Virtue | Santrise | Webb |
| Wendy | Vitulano | Zerlina | Webb |
| Don'Nayah | Vivian | Stephen | Webster |
| Lisa | Vizcarra | Natalie | Weeks |
| Liz | Voll | Viraji | Weerasena |
| Cindy | Von Metzger | Katherine | Weisenreder |
| Binh | Vu | Joanne | Weiss |
| Jessica | Vu | Virginia | Weiss |
| Jimmy | Vu | Desiree | Welch |
| Kathy | Vu | Jessica | Welch |
| Linh | Vu | Theresa | Welch |
| Lk | Vu | Heidi | Welker |
| Austin | Vuong | Judy | Weltsch |
| Anna | Vuu | Teresa | Wertz |
| Sanam | Wadhwani | Dzeralda | West |
| Patrick | Waechter | Gabriela | West |
| Taspia | Wahid | Gary | Westphal |
| Virginia | Wai | Laura | Weyandt |
| Travis | Walck | Joshua | Wheelington |
| Jamica | Walker | Donna | Wherler |
| Tracy | Walker | Azhia | White |
| Ariel | Wall | Breanna | White |
| Kelly | Wallace | Christopher | White |
| Melinda | Wallace | Jennifer | White |
| Joshua | Walters | Zoey | White |
| Corine | Walworth | Ryan | White |
| Jennifer | Wampler | Walker | Wicks |
| Amy | Wang | Indika | Wijesekera |
| Betty | Wang | Chad | Wilcox |
| Dennis | Wang | Adam | Williams |
| Diane | Wang | Ashley | Williams |
| Jialing | Wang | Phillippa | Williams |
| Qing | Wang | Robin | Williams |
| Ting Ting | Wang | Seash | Williams |
| Xiaolei | Wang | Susannah | Williams |
| Xiaoxiang | Wang | Charlotte | Williams |
| Yifei | Wang | Daria | Williams |
| Carla | Ward | Donna | Williams |
| Hiromi | Ward | Gloria | Williams |
| Marina | Ware | Krystal | Williams |
| Fallon | Washington | Latoia | Williams |
| Anastasia | Washmuth | Rashidah | Williams |

| | | | | |
|---|---|---|---|---|
| Beverly | Williamson | | Renee | Wood |
| Daija | Willis | | Wendy | Wood |
| Kendra | Willis | | Heidi | Woodard |
| Todd | Willis | | Katrina | Woodcox |
| Caitlin | Willits Castillo | | Krista | Woodley |
| Cherell | Wilson | | Sophia | Woodmansee |
| Dana | Wilson | | Corlin | Woodward |
| Dina | Wilson | | Hilary | Woon |
| Monica | Wilson | | Tyson | Wrensch |
| Amira | Wilson | | Princess | Wright |
| Veronica | Windham | | Florance | Wu |
| Daniel | Winebarger | | Jenny | Wu |
| Kimberly | Winemiller | | Jennie | Wyatt |
| Mackenzie | Winner | | Jennifet | Wylam |
| Winnie | Winnie | | Margaret | Wylie |
| Emma | Wirt | | April | Wyman |
| Michelle | Wirtz | | Candy | Xie |
| Gioconda | Wishard | | Curry | Xu |
| Michelle | Withrow | | Hanning | Xu |
| Urszula | Wojciechowska | | Jimmy | Xu |
| Bunni | Wojnar | | Sherry | Xu |
| Adam | Wolf | | Sandra | Yaghoubian |
| Chandler | Wolf | | Nastassia | Yalley |
| Brandi | Wolfe | | Taekyung | Yang |
| Traci | Wolff | | Jay | Yao |
| Jennifer | Won | | Amber | Yarbrough |
| Jolene | Won | | Brittany | Yates-Kelly |
| Acacia | Wong | | Farshad | Yazdi |
| Angela | Wong | | Melody Saberon | Ybarra |
| Anthony | Wong | | Annie | Ye |
| April | Wong | | Barbara | Yeh |
| Bells | Wong | | Nichole | Yen |
| Donna | Wong | | Ma Feliz | Yenko |
| Jamie | Wong | | Audrey | Yeoh |
| Jason | Wong | | Emin | Yeromian |
| Jessica | Wong | | Patrick | Yeung |
| Katie | Wong | | Barbara | Yim |
| Laurna | Wong | | Jeff | Yin |
| Priscilla | Wong | | Emily | Yiu |
| Wendy | Wong | | Lisa | Yiu |
| Carol | Wood | | Angelica | Ynostroza |
| Claudia | Wood | | Soo | Yoo |
| Eliza | Wood | | Yeesul | Yoo |

| | | | | |
|---|---|---|---|---|
| Sophiah | Yoon | | Ahmad | Zia |
| Katherine | York-Nelson | | Barbara | Zimmerman |
| Kira | Yoshikawa | | Anna | Zivian |
| Yehudah | Younessian | | Alexandria | Zocevic |
| Dianita | Young | | Romina | Zograbian |
| Lawna | Young | | Caroline | Zurzolo |
| Alex | Yu | | | |
| Jonathan | Yu | | | |
| Joon | Yu | | | |
| Yaocheng | Yu | | | |
| Yin Stephanie | Yu | | | |
| Cam | Yuen | | | |
| Megumi | Yuhara | | | |
| Sean | Yun | | | |
| Sinae | Yun | | | |
| Elizabeth | Yuson | | | |
| Bianca | Zafiro | | | |
| Dwaybe | Zahner | | | |
| David | Zakarian | | | |
| Karen | Zamora | | | |
| Amanda | Zand | | | |
| Eijae | Zanders | | | |
| Araceli | Zapata | | | |
| Brenda | Zaret | | | |
| Marina | Zatarain | | | |
| Ruzena | Zatko | | | |
| Juanita | Zavaleta | | | |
| Rachel | Zebro | | | |
| Bella | Zegers | | | |
| Rebecca | Zeitlin | | | |
| Ebenezer | Zekarias | | | |
| Jennifer | Zeledon | | | |
| Armenak | Zenopyan | | | |
| Michelle | Zerboni | | | |
| Lillian | Zhang | | | |
| Sherry | Zhang | | | |
| Stella | Zhang | | | |
| Xiang | Zhang | | | |
| Yiyi | Zhang | | | |
| Irene | Zhen | | | |
| Willa | Zheng | | | |
| Yuqi | Zheng | | | |
| Ziwei | Zhu | | | |