# Exhibit 1

| Unique Identifier | Claimant First Name | Claimant Last Name | Claimant Address Line | Claimant City | Claimant State Abbreviation |
|---|---|---|---|---|---|
| 00001 | Isabel | Aguila | 11366 Via Rancho San Diego, Unit D | El Cajon | CA |
| 00002 | Thomas | Anderson | 526 Anacapa St., Apt. B | Santa Barbara | CA |
| 00003 | Alice | Audibert | 1341 58th Ave., Apt. 3 | Oakland | CA |
| 00004 | Spenser | Bradley | 2020 N St. | Sacramento | CA |
| 00005 | Karen | Castillo | 1133 E 108th St. | Los Angeles | CA |
| 00006 | Natalie | Caudillo | 503 Stilson Canyon Rd. | Chico | CA |
| 00007 | Amy | Cetina | 665 N Boyle Ave. | Los Angeles | CA |
| 00008 | Claudia | Dacak | 528 Broderick Dr. | San Jose | CA |
| 00009 | Pamela | Deans | 3463 Crowell Ave. | Riverside | CA |
| 00010 | Anastasiia | El Bariki | 2385 Rydal Cir. | Roseville | CA |
| 00011 | Jennifer | Endres | 9530 Hageman Rd., Apt. B120 | Bakersfield | CA |
| 00012 | Veronica | Eshelby | 11577 Suburnas Way | Santa Ana | CA |
| 00013 | William | Estrada | 6718 Stafford Ave., Apt. H | Huntington Beach | CA |
| 00014 | Angie | Fotiades | 1143 10th St. | Manhattan Beach | CA |
| 00015 | Dhaman | Gill | 1950 E 16th St., Apt. M108 | Newport Beach | CA |
| 00016 | Lucy | Hakverdian | 9532 McLennan Ave. | Northridge | CA |
| 00017 | LaDiamond | Harvey | 1245 Northpoint Dr., Unit E | San Francisco | CA |
| 00018 | Christina | Hernandez | 28223 Paseo el Siena | Laguna Niguel | CA |
| 00019 | Lucas | Huerta | 229 Rosecrans Pl. | Manhattan Beach | CA |
| 00020 | Veronica | Jensen | 2255 Showerd Dr., Apt. 397 | Mountain View | CA |
| 00021 | Julianne | Johnson | 4175 Snook Ave., Box 246 | Clearlake | CA |
| 00022 | Roman | Koidl | 5640 Observation Ln. | Los Angeles | CA |
| 00023 | Patricia | Laas | 3253 Copley St. | Simi Valley | CA |
| 00024 | Amy | Luu | 2142 Sunrise Ln, Apt. A | San Bernardino | CA |
| 00025 | Lacy | Mason | 1815 Gateway Pl., Apt. 1815 | Rancho Mission Viejo | CA |
| 00026 | Karen | McAllister | 2447  La Granada Dr. | Thousand Oaks | CA |
| 00027 | Enric | Morera | 1110 F St., Apt 209 | San Diego | CA |
| 00028 | Shannon | Morgan | 1252 W. 22nd St., Apt. 1 | San Pedro | CA |
| 00029 | Yvonne | Mychal | 521 Montana Ave., Apt. 309 | Santa Monica | CA |
| 00030 | Michelle | Newman | 5001 Hunter Ave., Apt. 3 | Bakersfield | CA |
| 00031 | Marcia | Pendleton | 160 Parkcrest, Apt. 26587 | Newport Coast | CA |
| 00032 | Natasha | Pereira | 10574 Encino Ave. | Granada Hills | CA |
| 00033 | June | Poyourow | 17 Magnum | Rancho Mirage | CA |

| 00034 | John | Ringler | 16826 Vasquez Way, Unit 89 | San Diego | CA |
|---|---|---|---|---|---|
| 00035 | Velvet | Roberts | 2914 East Sawyer St., Apt. S | Long Beach | CA |
| 00036 | ROZ | Saedi | 121 N. Clark Drive , Apt. 101 | Los Angeles | CA |
| 00037 | Fardin | Sarraf | 5730 Caminito Pulsera | La Jolla | CA |
| 00038 | Vishal | Shah | 16 Freeman Ln. | Buena Park | CA |
| 00039 | Noeleen | Spies | 29007 Hollow Oak Ct. | Agoura Hills | CA |
| 00040 | Daina | Summerfield | 10920 South Western Ave. | Los Angeles | CA |
| 00041 | Ida | Teal | 518 W. 102nd St. | Los Angeles | CA |
| 00042 | Terry | Toler | 217 Belford Pl. | Vacaville | CA |
| 00043 | Elena | Tveretinov | 5324 Hemlock St., Apt. 224 | Sacramento | CA |
| 00044 | Alejandro | Vargas | 254 Pioneer St. | Santa Maria | CA |
| 00045 | Christopher | Villaflor | 8912 Adah St. | Garden Grove | CA |
| 00046 | Kathy | Vu | 15392 Stanford Ln. | Huntington Beach | CA |
| 00047 | Xiaoxiang | Wang | 6524 Alta Vista Dr. | El Cerrito | CA |
| 00048 | Dennis | Wang | 385 Eaton Dr. | Pasadena | CA |
| 00049 | Ashley | Williams | 530 W 7th St., Apt. 403 | Los Angeles | CA |
| 00050 | Robin | Williams | 120 N. Van Buren, Apt. F | Placentia | CA |

| Claimant Zip | Claimant Email | Claimant Phone | Claim Amount |
|---|---|---|---|
| 92019 | izzy0718@yahoo.com | (619) 251-6252 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 93101 | tandersonjr@me.com | (805) 708-6638 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94621 | agentabookings@me.com | (415) 603-7458 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95811 | spensernicole@yahoo.com | (916) 402-5838 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90059 | castillominott@gmail.com | (323) 388-7480 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95928 | cinnamonvine@yahoo.com | (415) 987-3961 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90033 | acetina323@gmail.com | (323) 994-8920 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95111 | claudia_dacak@yahoo.com | (818) 235-6388 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92504 | pdeans4@aol.com | (909) 239-4599 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95747 | anastasiia.elbariki@gmail.com | (424) 394-2614 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 93312 | naturaldisaster2017@outlook.com | (661) 934-0104 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92705 | veshelby@yahoo.com | (714) 809-2774 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90255 | estradawill95@hotmail.com | (213) 716-5429 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90266 | angeliki.fotiades@gmail.com | (916) 479-6996 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92663 | dhamansgill@gmail.com | (949) 201-7683 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91343 | trinity54285@aol.com | (818) 383-7007 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94130 | ladiamondh@gmail.com | (415) 724-3085 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92677 | cmshernandez@gmail.com | (714) 234-7472 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90266 | lhuert27@yahoo.com | (818) 454-8108 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 85255 | vbiberman@gmail.com | (650) 575-5132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95422 | Juleewilde121@gmail.com | (707) 987-1922 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90028 | rkoidl@gmail.com | (415) 504-4140 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 93063 | Patricialynnlaas@gmail.com | (310) 384-9360 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92404 | amyliluu99@gmail.com | (909) 533-1382 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92694 | misslacy@me.com | (714) 580-9694 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91362 | kmac4400@gmail.com | (310) 500-8089 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92101 | enric.morera@pwc.com | (805) 338-4006 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90731 | skdluzak@gmail.com | (949) 981-2512 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90403 | yvonnemychal@aol.com | (310) 871-2680 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 93309 | msnewmanmr80@gmail.com | (661) 416-2900 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92657 | marsuzter@gmail.com | (310) 867-4122 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91344 | iluvgigi818@gmail.com | (323) 568-7459 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92270 | junepo18@gmail.com | (310) 704-0651 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |

| | | | |
|---|---|---|---|
| 92127 | johnringler@hotmail.com | (858) 349-1852 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90805 | vroberts@laort.edu | (562) 440-3458 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90048 | rsn500@gmail.com | (310) 922-1292 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92037 | fardin74@yahoo.com | (858) 459-5161 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90621 | vishal.rshah12@gmail.com | (714) 404-8546 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91301 | nmspies@aol.com | (818) 269-1253 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90047 | geyez2@gmail.com | (323) 861-7084 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90044 | Teal2707@gmail.com | (213) 269-8452 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95687 | accessprop.terry@gmail.com | (510) 877-2114 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95841 | etvereti@gmail.com | (916) 798-2636 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 93458 | alex.vargas5611@gmail.com | (805) 720-7372 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92841 | Chris.Villaflor@gmail.com | (714) 394-0639 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92647 | kathyctvu@gmail.com | (949) 558-6065 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94530 | conniexx.wang@gmail.com | (510) 396-9726 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91107 | dwang116@gmail.com | (626) 710-7585 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90014 | arwilliams52@gmail.com | (213) 357-8627 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92870 | skogenro@yahoo.com | (714) 336-3558 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |

| NonMonetary Claim | Undisclosed Claim | Other Relief Sought Attorneys Fees | Other Relief Sought Interest | Other Relief Sought Arbitration Cost |
|---|---|---|---|---|
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |

| Yes | No | Yes | Yes | Yes |
|-----|-----|-----|-----|-----|
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |

| Other Relief Sought Punitive | Claim Date | Locale State |
| --- | --- | --- |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |

| No | | CA |
|----|----|----|
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |

| Unique Identifier | Claimant First Name | Claimant Last Name | Claimant Address Line | Claimant City | Claimant State Abbreviation |
|---|---|---|---|---|---|
| 00051 | Kelly | Angel | 4185 Brisbane Cir. | El Dorado Hills | CA |
| 00052 | Megan | Avila | 587 via de Bella | Fairfield | CA |
| 00053 | Tara | Barry | 16255 Annatto Ct. | Chino Hills | CA |
| 00054 | Alicia | Blaine | 106B Madison Dr., Apt. B | Maple Shade | NJ |
| 00055 | Dorothy | Blunt | 11658 Laurelcrest Dr. | Studio City | CA |
| 00056 | Vicelia | Castro | 2970 S Rae St. | West Valley City | UT |
| 00057 | Gloria | Chaidez | 44011 Kirkland Ave. | Lancaster | CA |
| 00058 | Steven | Collins | 3401 Iron Point Dr., Apt. 571 | San Jose | CA |
| 00059 | Daniele | Compatangelo | 1431 28st S., Apt. 8 | Arlington | VA |
| 00060 | Mary Grace | Dar | 3710 Midvale Ave., Apt. 106 | Los Angeles | CA |
| 00061 | Maria | Deleon | 917 Helena Ridge | Lake Elsinore | CA |
| 00062 | Svetlana | Dolinsky | 10220 Tujunga Canyon Blvd., Apt. 306 | Tujunga | CA |
| 00063 | Claire | Freeman | 2037 Taylor St. | San Francisco | CA |
| 00064 | Francisco | Gallegos | 3839 Live Oak St. | Cudahy | CA |
| 00065 | Ezra | Gonzalez | 1953 Rue Michelle | Chula Vista | CA |
| 00066 | Rachelle | Gordon | 370 Walnut Ave., Apt. 11 | Carlsbad | CA |
| 00067 | Pia | Hagan | 211 Monterey Rd. | Pacifica | CA |
| 00068 | Susan | Hahn | 22053 Pacific Coast Hwy., Apt. 6A | Malibu | CA |
| 00069 | Lucy | Hakverdian | 9532 McLennan Ave. | Northridge | CA |
| 00070 | Kristina | Iversen | 1100 Gough St., Apt. 19E | San Francisco | CA |
| 00071 | Beatriz | Juarez | 20438 Moberly Pl. | Winnetka | CA |
| 00072 | Christine | Kenton | 15080 Cypress, Apt. 45 | Caspar | CA |
| 00073 | Catherine | Lee | 13702 Valley View Ave. | La Mirada | CA |
| 00074 | Deseree | Lhoir | 1719 Goss | Oakland | CA |
| 00075 | Steve | Lim | 13283 Sunstream Dr. | Chino Hills | CA |
| 00076 | Vivienne | Lim | 627 Montezuma Ct. | Walnut Creek | CA |
| 00077 | Tawnya | Little | 16341 McFadden | Tustin | CA |
| 00078 | Charlyn | Lu | 4968 Westlawn Ave. | Los Angeles | CA |
| 00079 | Karri | Lunsford | 1100 Roseville Parkway, Apt. 525 | Roseville | CA |
| 00080 | Laura | Macauley | 3434 Hollydale Drive | Los Angeles | CA |
| 00081 | Sharon | Manier | 2364 University Ave. | Riverside | CA |
| 00082 | Cherry | Mao | 140 Starlite Dr. | San Mateo | CA |
| 00083 | Sera | Marlowe | 5459 Mary Jo Way | San Jose | CA |

| 00084 | Caitlin | Mcdaniel | 18507 New Hampshire St., Apt. A | Adelanto | CA |
|-------|---------|----------|--------------------------------|----------|-----|
| 00085 | Antoinette | Messina | 9112 Shelter Cove Ct. | Las Vegas | NV |
| 00086 | Mesbah | Naeimyan | 19222 Kittridge St. | Reseda | CA |
| 00087 | Timmy | Nguyen | 10382 Patricia Drive | Garden Grove | CA |
| 00088 | Jung | Park | 3203 Columbus Grove Dr. | Tustin | CA |
| 00089 | Salvador | Ramirez | 6604 Winding Way | Carmichael | CA |
| 00090 | Jennifer | Redding | 2921 Francis Ave., Apt. 100 | Los Angeles | CA |
| 00091 | Stephanie | Rodriguez | 15506 Valerio St. | Lake Balboa | CA |
| 00092 | Isabelle | Rogers | 160 Blake Street, Apt. 2 | San francisco | CA |
| 00093 | Victoria | Schizas | 5033 W. 138th St. | Hawthorne | CA |
| 00094 | Juli | Shamash | 2012 S. Canfield Ave., Apt. 24281 | Los Angeles | CA |
| 00095 | Ashlee | Smith | 3019 Rush Creek Court | Redding | CA |
| 00096 | Pearl | Tabot | 1446 Alcazar Ave. | Hayward | CA |
| 00097 | David | Takeda | 4038 Strawberry Pl. | Encino | CA |
| 00098 | Ida | Teal | 518 W. 102nd St. | Los Angeles | CA |
| 00099 | Mady | Tep Vernon | 5000 E. Stearns St. | Long Beach | CA |
| 00100 | Vanessa | Tran | 1200 S 6th Ave. | Arcadia | CA |
| 00101 | Santrise | Webb | 739 S. Boyle Avenue | Los Angeles | CA |
| 00102 | Sandra | Yaghoubian | 9145 Charleville Blvd., Apt 305 | Beverly Hills | CA |
| 00103 | Megumi | Yuhara | 160 Brannan St., Apt. 111 | San Francisco | CA |

| Claimant Zip | Claimant Email | Claimant Phone | Claim Amount |
|---|---|---|---|
| 95762 | kelly.angel@sbcglobal.net | (415) 246-2986 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94534 | meganavila12@gmail.com | (415) 610-0576 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91709 | tarahbarry@yahoo.com | (909) 287-6000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 08052 | ablaine2020@gmail.com | (856) 540-8960 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91604 | dottieb9@me.com | (954) 801-5085 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 84120 | v.tavo17@gmail.com | (909) 701-4648 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 93535 | okandekun@gmail.com | (661) 733-8369 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95134 | jsbobatea@outlook.com | (517) 416-4954 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 22206 | compatangelo@gmail.com | (213) 399-6830 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90034 | missgracedar@yahoo.com | (310) 710-8594 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92530 | mcd0616@yahoo.com | (858) 348-7389 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91042 | lanaloads@gmail.com | (747) 895-2627 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94133 | clairealeyf@gmail.com | (479) 595-6101 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90201 | fgallegosam27@gmail.com | (562) 739-4243 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91913 | ezra@ezragonzalez.com | (619) 587-3100 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92008 | rgordon1384@gmail.com | (760) 405-7926 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94044 | love4pia@gmail.com | (650) 451-2616 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90265 | sshahn90265@yahoo.com | (760) 610-4567 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91343 | trinity54285@aol.com | (818) 383-7007 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94109 | krisiversen@comcast.net | (415) 203-4360 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91306 | msbjuarez@gmail.com | (818) 581-0443 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95520 | ckrose@att.net | (707) 621-1606 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90638 | cathielee922@gmail.com | (818) 445-9436 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94607 | desibear22@gmail.com | (916) 225-2829 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91709 | Hyunseok611@gmail.com | (714) 883-5592 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94598 | viviennexlim@gmail.com | (925) 262-7335 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92780 | tawnyalittle@gmail.com | (657) 767-9557 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90066 | longhorngirl@gmail.com | (817) 706-6999 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95678 | kllunsford69@gmail.com | (916) 505-8494 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90039 | lthoel@roadrunner.com | (323) 839-6726 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92507 | Sharonmanier@yahoo.com | (951) 232-7047 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94402 | cxwmao@gmail.com | (310) 424-0295 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95124 | cloud_cantina@yahoo.com | (586) 554-0536 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |

| | | | |
|---|---|---|---|
| 92301 | mcaitlin7293@gmail.com | (760) 912-3052 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 89117 | toniandhailey@yahoo.com | (925) 234-6927 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91335 | mntech021@gmail.com | (310) 990-0267 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92840 | xbigvietx@gmail.com | (714) 725-9468 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 92782 | junghpark@gmail.com | (949) 272-6862 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 95608 | salvadoramirez11@gmail.com | (279) 386-2050 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90005 | jr122279@gmail.com | (213) 214-7105 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91406 | stephrodriguez23@gmail.com | (818) 388-2482 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94118 | isabellerogers11@yahoo.com | (224) 436-4786 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90250 | vjunk2009@aol.com | (310) 346-0751 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90034 | juli@locs.com | (310) 387-7500 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 96002 | ashleersmith@gmail.com | (304) 222-2745 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94544 | pearlmagpayo@yahoo.com | (510) 928-0784 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91436 | dtakeda@gmail.com | (818) 714-1213 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90044 | Teal2707@gmail.com | (213) 269-8452 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90815 | madytepvernon@gmail.com | (312) 550-6467 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 91006 | nessesatee@gmail.com | (626) 731-8280 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90023 | santrisenicole@gmail.com | (773) 319-8228 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 90212 | sandrayag78@gmail.com | (310) 274-4955 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |
| 94107 | megumi_yuhara@yahoo.com | (310) 962-4434 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs |

| NonMonetary Claim | Undisclosed Claim | Other Relief Sought Attorneys Fees | Other Relief Sought Interest | Other Relief Sought Arbitration Cost |
|---|---|---|---|---|
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |

| Yes | No | Yes | Yes | Yes |
|-----|----|----|-----|-----|
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |
| Yes | No | Yes | Yes | Yes |

| Other Relief Sought Punitive | Claim Date | Locale State |
|---|---|---|
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |

| No | | CA |
|----|---|----|
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |
| No | | CA |

| Unique Identifier | Claimant First Name | Claimant Last Name | Claimant Address Line | Claimant City | Claim | Claimant Z | Claimant Email | Claimant Phone | Claim Amount | NonMonetary Claim | Undisclosed Claim | Other Relief Sought Attorneys Fees | Other Relief Sought Interest | Other Relief Sought Arbitration Cost | Other Relief Sought Punitive | Claim Date | Locale State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00104 | Syed | Abbas | 12660 Braxton Pl. | Granada Hills | CA | 91344 | syedaliabbas.abbas@gmail.com | (818) 747-4655 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00105 | Terrie | Abdi | 24763 Airville Ave. | Newhall | CA | 91321 | terriemabdi@gmail.com | (661) 779-0022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00106 | Muhammad | Abdullah | 930 M. St. NW, Apt. 131 | Washington | DC | 20001 | abdsyed1@gmail.com | (202) 594-1959 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00107 | Sofia | Abolfathi | 24 Yellowwood Way | Irvine | CA | 92612 | writerstime@gmail.com | (949) 445-4929 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00108 | Roza | Abramyan | 311 N. Howard St., Apt. 2 | Glendale | CA | 91206 | rose.abramyan@yahoo.com | (818) 397-2982 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00109 | Hibeh | Abuhamdeh | 14051 Hope St., Apt. 104 | Garden Grove | CA | 92843 | habuhamdeh@hotmail.com | (714) 331-8340 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00110 | Joshua | Ackerman | 2328 Pine St. | San Francisco | CA | 94115 | joshua.f.ackerman@gmail.com | (914) 316-7055 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00111 | Mary | Ackerman | 25642 Palma Alta | Valencia | CA | 91355 | marycmoore@yahoo.com | (662) 414-6553 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00112 | Christina | Acosta | 30 E Mission St. | San Jose | CA | 95112 | christeenaacosta@gmail.com | (408) 348-8990 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00113 | Dagmar | Adamec | 5282 Caliente Dr. | Huntington Beach | CA | 92649 | dagmar@apu.edu | (626) 484-9117 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00114 | Lisa | Adams | 139 Tally Ho Rd. | Arroyo Grande | CA | 93420 | lradams1028@gmail.com | (559) 300-9119 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00115 | Natalia | Adams | 24961 Whisler Dr. | Lake Forest | CA | 92630 | ge_tally@yahoo.com | (949) 252-5227 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00116 | Stephanie | Adams | 7345 NW 214th Pl. | Hillsboro | OR | 97124 | stephanieadams@gmail.com | (857) 222-6637 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00117 | Jacob | Adams | 105 Fillmore Ave. | Colfax | CA | 95713 | jakeadams662@gmail.com | (530) 470-3656 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00118 | Chaitra | Adari | 3891 Olive St. | Irvine | CA | 92606 | chaitra.adari@gmail.com | (503) 899-2144 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00119 | Barbara | Adler | 3969 Villa Costera | Malibu | CA | 90265 | bstoyanoff@icloud.com | (917) 498-5857 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00120 | Erica | Adupoku | 2213 Calle Taxco | West Covina | CA | 91792 | gracefulgraciie@yahoo.com | (626) 977-0580 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00121 | Jamie | Aftalion | 2241 Manning Ave. | Los Angeles | CA | 90064 | jamieaftalion@gmail.com | (310) 228-7783 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00122 | Silvia | Aganyan | 6662 Ventura Canyon Ave. | Van Nuys | CA | 91401 | timeofexistence@gmail.com | (818) 813-4310 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00123 | Seema | Agarwal | 4223 La Salle Ave. | Culver City | CA | 90232 | seema8@hotmail.com | (310) 922-2520 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00124 | Ana Marie | Agee | 401 S El Cielo Rd., Unit 124 | Palm Springs | CA | 92262 | ana.agee@aol.com | (713) 471-4166 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00125 | Raja | Agnani | 3269 Briar Ct. | Chino Hills | CA | 91709 | rajaagnani@gmail.com | (909) 261-9527 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00126 | Christina | Agoncillo | 1062 Calle Pilares | Chula Vista | CA | 91913 | tynie029@gmail.com | (626) 665-4105 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00127 | Komal | Agrawal | 39 Tesoro, Apt. 44977 | Irvine | CA | 92618 | nagori96@gmail.com | (949) 444-2103 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00128 | Claire | Aguilar | 233 Lamont Dr. | Los Angeles | CA | 90042 | claireannaguilar@gmail.com | (562) 305-0266 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00129 | Andres | Aguirre | 29831 Saddle Ranch Pl. | Menifee | CA | 92584 | andres.aguirre05@gmail.com | (714) 319-8676 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00130 | Brittany | Aguirre | 3353 W Nicolet St. | Banning | CA | 92220 | insanelybrittany@yahoo.com | (951) 499-7417 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00131 | Yassin | Ahmed | 9440 27th Ave SW, Apt. B1022 | Seattle | WA | 98126 | yassinahmed03@gmail.com | (323) 527-2223 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00132 | Zain | Ahmed | 683 Paseo de Leon | Thousand Oaks | CA | 91320 | zain.a.ahmed@gmail.com | (661) 645-3564 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00133 | Rachel | Ahn | 2128 Ventura Pl. | Santa Clara | CA | 95051 | rachelinyoungahn@gmail.com | (510) 837-8536 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00134 | Kim | Aird | 13884 Blue Ribbon Ln. | Eastvale | CA | 92880 | kimberley.p.aird@gmail.com | (909) 306-9576 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00135 | Dilyaram | Aitakhunova | 849 Gramercy Dr., Apt. 206 | Los Angeles | CA | 90005 | aitakhunova.dm@gmail.com | (646) 552-1917 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00136 | Nicole | Akhlaghi | 74 Ivory Petal | Irvine | CA | 92620 | nnazeri20@yahoo.com | (714) 306-3365 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00137 | Anthony M | Alamillo Jr | P.O. Box 1275 | Pleasanton | CA | 94566 | amalamillo@gmail.com | (925) 339-7002 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00138 | Joe | Alanes | 404 Enclave Cir., Apt. 208 | Costa Mesa | CA | 92626 | jalanes24@hotmail.com | (949) 887-4062 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00139 | Amparo | Alarcon | 3206 Sierra St. | Los Angeles | CA | 90031 | amparoalarcon2176@gmail.com | (323) 703-8240 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00140 | Craig | Albert | 4800 Zelzah Ave. | Encino | CA | 91316 | craig@flavorfirm.com | (310) 795-4908 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00141 | Elizabeth | Albrecht | 615 N Rossmore Ave., Apt. 301 | Los Angeles | CA | 90004 | lizsingz4u@yahoo.com | (323) 203-2328 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00142 | Francis | Aldaba | 1378 Portofino Dr. | Pittsburg | CA | 94565 | lawrence_aldaba28@icloud.com | (408) 891-3539 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00143 | Kathleen | Alderete | 3635 Barranca Ct. | Carlsbad | CA | 92010 | drkathleen@sbcglobal.net | (760) 535-8816 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00144 | Dawn | Aldridge | 1138 Bellingham Dr. | San Jose | CA | 95121 | aldridge712@yahoo.com | (408) 644-8609 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00145 | Hashem | Al-Dujaili | 210 Bryant St. | Palo Alto | CA | 94301 | haldujai@gmail.com | (650) 382-4093 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00146 | Leandra | Ale | 424 S 4th St. | Alhambra | CA | 91801 | alemarheine@yahoo.com | (626) 533-4305 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00147 | Marla | Alessio | 584 Parkside Dr. | Chula Vista | CA | 91910 | marlessio81@gmail.com | (619) 632-8965 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00148 | Debra | Allen | 1270 S Blue Island Ave., Apt. 101 | Chicago | IL | 60608 | d2dsign@yahoo.com | (708) 340-5112 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00149 | Jamie | Allen | 336 E Florinda St. | Hanford | CA | 93230 | autogman21@yahoo.com | (217) 530-9232 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00150 | Laura | Alonso | 1077 Santo Antonio Dr., Apt. 21 | Colton | CA | 92324 | kittenangel30@yahoo.com | (951) 250-7102 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00151 | Shaina | Alperin | 44127 Raven Ln. | Lancaster | CA | 93636 | shainaalperin1997@gmail.com | (661) 675-9250 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00152 | Ida | Altounian | 1641 Ramona Ave. | Glendale | CA | 91208 | ida@idaalt.com | (818) 913-8556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00153 | Antoinette | Alvarado | 1671 E. Autumn Sage Ave. | Fresno | CA | 93730 | antoinettealvarado9@gmail.com | (559) 232-4841 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00154 | Irma | Alvarez | 1217 Tyler Ln. | Upland | CA | 91784 | irmie07@gmail.com | (626) 641-4379 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00155 | Paula | Alvarez | 1656 Walworth Ave. | Pasadena | CA | 91104 | ladypaula4u@yahoo.com | (626) 977-6373 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00156 | Jasmyn | Alviter | 2040 S Sherbourne Dr., Apt. 1 | Los Angeles | CA | 90034 | jasmynalviter@gmail.com | (510) 294-0433 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00157 | Kira | Amante | 4425 Thornbush Dr. | Hemet | CA | 92545 | kiraakai@yahoo.com | (858) 333-1757 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00158 | Ashley | Amerson | PO Box 237 | Bakersfield | CA | 93302 | ashleyamerson@yahoo.com | (818) 751-9473 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00159 | Carreen | Andersen | 938 E Canon Perdido St. | Santa Barbara | CA | 93103 | Eleasnor@gmail.com | (805) 689-4689 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00160 | Abigail | Anderson | 90 Canterbury Ln. | East Greenwich | RI | 2818 | abbyanderson126@gmail.com | (401) 447-6185 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00161 | Julie | Anderson | 1080 E Lassen Ave., Apt. 70 | Chico | CA | 95973 | andersonjewels7@gmail.com | (317) 306-5292 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00162 | Justin | Anderson | 9254 Winnetka Ave., Apt. 332 | Chatsworth | CA | 91311 | justin.a.anderson@asu.edu | (213) 308-4815 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00163 | Stefani | Anderson | 626 N. Broadway | Tooele | UT | 84074 | stefanianderson22@gmail.com | (435) 830-0796 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00164 | Erick | Andrade | 492 Lisbon St. | San Francisco | CA | 94112 | erickeandrade@hotmail.com | (415) 827-6550 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00165 | Stephanie | Andrews | 59626 Scandia Ln. | Yucca Valley | CA | 92284 | desertstef@gmail.com | (760) 401-2642 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00166 | Hugh | Aoki | 362 Hoskins Ct. | Henderson | NV | 89012 | m@fiercemagic.com | (702) 281-8486 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00167 | Edwin | Aparicio | 2231 Calle del Mundo, Apt. 642 | Santa Clara | CA | 95054 | breadwin93@gmail.com | (516) 757-3722 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00168 | Gina | Apodaca | 17192 Autumn Cir. | Huntington Beach | CA | 92647 | ginaapodaca1@msn.com | (562) 900-5101 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00169 | Terri | Apple | 300 S. Rexford Dr., Apt. 109 | Beverly Hills | CA | 90212 | terapp3@aol.com | (310) 251-0038 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00170 | Estudita | Apusen | 6445 Valley Circle Ter. | West Hills | CA | 91307 | didith1975@yahoo.com | (818) 731-8141 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00171 | Ani | Arakelian | 1293 Monte Sereno Dr. | Thousand Oaks | CA | 91360 | angelheart180@aol.com | (818) 585-8025 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00172 | Kotchamon | Aram | 1556 Avalon St. | Los Angeles | CA | 90026 | k.aram@live.com | (818) 809-7645 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00173 | Nadine | Arasoghli | 2 Ballard St. | Ladera Ranch | CA | 92694 | nadine.outreach@gmail.com | (949) 331-3846 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00174 | Maria | Arce | 11025 W 153rd St. | Orland Park | IL | 60467 | arce5301@comcast.net | (773) 516-1761 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00175 | Angelica | Archibald | 775 Redwood Ct., Apt. 32354 | Fairfield | CA | 94533 | latinap@hotmail.com | (707) 294-7081 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00176 | Karina | Arevalo | 9626 Gierson Ave. | Chatsworth | CA | 91311 | kariarev2@gmail.com | (819) 960-5363 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00177 | Mariam | Arghandewal Safi | 4313 The Masters Dr. | Fairfield | CA | 94533 | msa0683@yahoo.com | (707) 816-1616 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00178 | Allie | Armstrong | 200 West Daggett, Apt. 300 | Fort Worth | TX | 76104 | alliedarmstrong@gmail.com | (972) 207-2757 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00179 | Srbui | Armstrong | 255 S Grand Ave., Apt. 1914 | Los Angeles | CA | 90012 | sabrinademian@yahoo.com | (424) 371-4386 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00180 | Ruby | Arrington | 313 E. Dayman St., Apt. 3 | Long Beach | CA | 90806 | rmarrington@gmail.com | (562) 787-1111 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00181 | Elena | Arroy | 22410 Philiprimm | Woodland Hills | CA | 91367 | elenaarroy@yahoo.com | (818) 825-0706 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00182 | Nicole | Ash | 1323 W. Covina Blvd. | San Dimas | CA | 91773 | nicoleash33@yahoo.com | (909) 538-6881 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00183 | Irma | Ashkinazi | 17600 Bessemer St. | Encino | CA | 91316 | irma.72@hotmail.com | (818) 288-2299 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00184 | Anshi | Aucar | 798 Post St., Apt. 504 | San Francisco | CA | 94109 | anshiaucar@gmail.com | (415) 424-6792 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00185 | Maria A | Aureliano Campos | 352 Brighton Ave., Apt. 416 | San Francisco | CA | 94112 | adeliacampos@hotmail.com | (415) 583-4161 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00186 | Jennifer | Avera Wood | 2325 Daphne Pl. | Fullerton | CA | 92833 | slprincessjenn@aol.com | (714) 318-5841 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00187 | Kelly | Avila | 588 King George Ave. | San Jose | CA | 95136 | kellyr5683@yahoo.com | (408) 828-0379 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00188 | Kelly | Avila | 519 Hart Dr. | Merced | CA | 96348 | kellyavila@icloud.com | (209) 261-4660 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00189 | Mario | Avila | 82450 Oleander Ave. | Indio | CA | 92201 | rivermo247@gmail.com | (442) 306-2433 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00190 | Elizabeth | Axe | 20561 Qqueens Park Ln. | Huntington Beach | CA | 92646 | tinkerbellpixee@aol.com | (619) 459-6534 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00191 | Lisa | Axelrod | 400 Park Ave., Apt. 412 | Beachwood | OH | 44122 | Lisamaxelrod@gmail.com | (323) 877-5808 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00192 | Laura | Ayala | 9016 Sycamore Ave., Apt. 101 | Montclair | CA | 91763 | lea_ayala@yahoo.com | (626) 715-2556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00193 | Michael | Azakie | 410 Pearl St. | San Diego | CA | 92037 | michaelazakie@gmail.com | (858) 925-4690 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00194 | Sabryna | Azar | 22014 Pamplico Dr. | Santa Clarita | CA | 91350 | sabrynaazar@yahoo.com | (818) 689-0698 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00195 | Lori | Azoulay | 4542 Willis Ave., Unit 307 | Sherman Oaks | CA | 91403 | lazoulay1@yahoo.com | (310) 918-9303 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00196 | Lea | Azucena | 8100 Oceanview Ter., Apt. 418 | San Francisco | CA | 94132 | pitufa_061078@hotmail.com | (415) 919-7138 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00197 | Danielle | Babiak | 1731 Ohio St. | Vallejo | CA | 94590 | danielle.villa13@yahoo.com | (310) 999-9228 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00198 | Nancy | Badar | 29329 Linden Pl. | Lake Elsinore | CA | 92530 | nekibadar@yahoo.com | (951) 833-6052 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00199 | Angela | Bagby | 651 Chaparral Rd. | Sierra Madre | CA | 91024 | totemdesigns@yahoo.com | (562) 405-6986 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00200 | Lisa | Bagley | 78049 Damask Rose Ct. | Palm Desert | CA | 92211 | bagley7@yahoo.com | (818) 770-1916 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00201 | Melendy | Baham | 21501 Roscoe, Apt. 320 | Canoga Park | CA | 91304 | bahammelendy@gmail.com | (619) 794-3417 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00202 | Rosario | Bahena | 422 Milbrae St. | San Diego | CA | 92113 | rosariobanuelos77@hotmail.com | (619) 530-9265 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00203 | Summer | Bahn | 1330 Factory Pl., Apt. 122 | Los Angeles | CA | 90013 | smrstar@gmail.com | (310) 403-3371 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00204 | Nathan | Bailey | 960 W. 62nd Pl ., Apt. 351 | Los Angeles | CA | 90044 | mrnate997@gmail.com | (213) 422-3501 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00205 | Kiran | Bajwa | 248 Tanglewood S., Apt. 33978 | Royston | GA | 30662 | kiranbajwa81@yahoo.com | (530) 713-5939 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00206 | Rosemarie | Balandra Raif | 329 N La Fayette Park Pl. | Los Angeles | CA | 90026 | iam.eiramesor@gmail.com | (714) 232-2671 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00207 | Lorraina | Ballard | 5635 Fontaine St. | San Diego | CA | 92120 | lpclassicsusa@hotmail.com | (619) 708-1586 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00208 | Tosin | Balogun | 635 View Ln. | Corona | CA | 92881 | dymepiece4u2nv2@aol.com | (804) 513-2946 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00209 | Corey | Bang | 9360 NW 25th St. | Sunrise | FL | 33322 | coreybang1204@gmail.com | (754) 207-0903 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00210 | Fatemeh | Banihashemi | 1414 S. Beverly Glen Blvd., Apt. 403 | Los Angeles | CA | 90024 | missbani@gmail.com | (310) 697-6222 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00211 | Des | Barajas | 13802 Elmcroft | Norwalk | CA | 90650 | des@desmua.com | (562) 916-5563 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00212 | Vincenza | Barbato | 12442 Cascade Canyon Dr. | Granada Hills | CA | 91344 | brdr123@gmail.com | (818) 269-5503 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00213 | Brandy | Barber | 1465 Tamarind Ave., Apt. 509 | Los Angeles | CA | 90028 | brandylbarber@gmail.com | (917) 748-9765 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00214 | Alice | Bardan | 436 S. Cloverdale Ave. | Los Angeles | CA | 90036 | abardan@gmail.com | (213) 344-7973 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00215 | Matthew | Barrientos | 24197 Hollyoak, Apt. J | Aliso Viejo | CA | 92656 | escaflowne3@gmail.com | (949) 416-3674 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00216 | Megan | Barry | 3293 Cahuenga Blvd. W., Apt. 203 | Los Angeles | CA | 90068 | megan_barry@yahoo.com | (815) 263-1443 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00217 | Layla | Basiliali | 7825 W Manchester Ave., Apt. 5 | Playa Del Rey | CA | 90293 | Layla.Basiliali@gmail.com | (808) 223-9031 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00218 | Waleed | Bassiouni | 1022 5th St. | Novato | CA | 94945 | w_bassiouni@yahoo.com | (415) 261-1128 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00219 | Marivic | Batesting | 15090 Lark St. | San Leandro | CA | 94578 | vixxxn888@gmail.com | (415) 404-5642 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00220 | Amrit | Batth | 3626 Whispering Oak Dr. | Ceres | CA | 95307 | amybatth@yahoo.com | (209) 585-9362 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00221 | Anand | Batzul | 7969 Norton Ave., Apt. 3 | West Hollywood | CA | 90046 | anand_fame@yahoo.com | (213) 663-5093 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00222 | Beth | Bauer | 3412 Fenelon St. | San Diego | CA | 92106 | beth.bauer@hotmail.com | (619) 341-9142 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00223 | Pam | Bauerle | 2971 Windsor Ct. | Rescue | CA | 95672 | p.bauerle@comcast.net | (530) 387-1473 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00224 | Tina | Baumann | 101 N. Croft Ave., Apt. 307 | Los Angeles | CA | 90048 | tinalbaumann@gmail.com | (310) 497-8063 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00225 | Krista | Baumbach | 3585 Ritchie Rd. | Fairfield | CA | 94534 | baumbachkrista@gmail.com | (707) 432-8449 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00226 | Mika | Baumgardner | 1531 17th St., Apt. D | Santa Monica | CA | 90404 | mikatheamazing@gmail.com | (206) 335-9315 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00227 | Ivan | Bealessio | 1736 Purdue Ave., Apt. 3 | Los Angeles | CA | 90025 | ibealessio@gmail.com | (916) 267-5413 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00228 | Ashley | Beardslee | 1838 Alder Dr. | Los Angeles | CA | 90065 | ashleynanny1@yahoo.com | (702) 538-3554 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00229 | Nikki | Beasley | 2451 Beaufort Dr. | Fairfield | CA | 94533 | nikkialese@gmail.com | (209) 747-3727 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00230 | Mary | Becerra | 11630 Tarron Ave. | Hawthorne | CA | 90250 | marybee1494@gmail.com | (310) 430-2358 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00231 | Brittney | Becker | 3920 La Hacienda Dr. | San Bernardino | CA | 92404 | brittney3119@gmail.com | (949) 547-9774 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00232 | Aries | Bedgood | 1196 24th St. | Oakland | CA | 94607 | ariesaristotle@gmail.com | (510) 228-9217 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00233 | Nicole | Beer | 5805 Salisbury Ln. | San Luis Obispo | CA | 93401 | nicolelowebeer@yahoo.com | (805) 550-0622 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00234 | Susan | Behar | 96 Santa Barbara Ct. | Foothill Ranch | CA | 92610 | suebehar@cox.net | (949) 235-4541 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00235 | Angela | Bekzadian | 528 Wesley Way | Class | CA | 91711 | angelanb25@yahoo.com | (818) 605-5833 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00236 | Simone | Belitu | 706 Heliotrope Ave. | Corona del Mar | CA | 92625 | simone.iancu@gmail.com | (312) 685-7005 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00237 | Erin | Bell | 443 Freeway Dr. | Napa | CA | 94558 | imerin3@gmail.com | (510) 993-4115 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00238 | Romy | Belton | 2342 Hosp Way, Apt. 124 | Carlsbad | CA | 92008 | romyost@gmail.com | (505) 331-3151 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00239 | Lionel | Beltran | 13974 Moreno Rose Pl. | Moreno Valley | CA | 92553 | lionelbeltran44@gmail.com | (909) 742-6058 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00240 | Gloria | Benavides | 148 w Washington Blvd., Apt. B | Pasadena | CA | 91103 | gbenavides79@yahoo.com | (626) 421-1613 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00241 | Rawan | Bender | 2308 Cabrillo Cir. | Lodi | CA | 95242 | thesugarcoatedmom@gmail.com | (209) 464-6115 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00242 | Tanya | Benedik | 88 S Broadway, Apt. 3208 | Millbrae | CA | 94030 | tanyabenedik@gmail.com | (650) 303-5980 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00243 | Kayla | Benware | 5626 S Gulley Rd. | Dearborn Heights | MI | 48125 | krbenware09@gmail.com | (702) 578-6137 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00244 | Barbara | Beran | 6717 Friars Rd., Unit 92 | San Diego | CA | 92108 | x0barbie0x@aol.com | (760) 333-2570 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00245 | Lauren | Bergman | 964 Lincoln Blvd. | San Francisco | CA | 94129 | 19bergmanlauren@gmail.com | (253) 514-5007 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00246 | Michelle | Bernstein | 153 Bay Dr. | Sudbury | MA | 01776 | mnbernstein92@gmail.com | (646) 220-8169 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00247 | Nicole | Berry | 3912 Abatross St., Apt. 208 | San Diego | CA | 92103 | nicoleberry726@gmail.com | (619) 919-2243 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00248 | Dean | Bertone | 16720 Index St. | Granada Hills | CA | 91344 | dean.bertone@gmail.com | (914) 534-1025 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00249 | Shelly | Bhalla | 6933 Treasure Trl. | Los Angeles | CA | 90068 | shellybhalla@gmail.com | (301) 325-3609 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00250 | Michael | Billena | 3978 1/2 Hawk St. | San Diego | CA | 92103 | niftyfiftymedia@gmail.com | (530) 304-5045 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00251 | Tiara | Billups-Larkin | 2014 5th Ave., Apt. 342 | Oakland | CA | 94606 | tcbillups1@gmail.com | (415) 770-8245 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00252 | Emily | Bird | 3804 Southway Dr., Apt. 101 | Austin | TX | 78704 | emilyb33@ymail.com | (707) 364-2503 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00253 | Jeff | Bird | 634 Eaton Dr. | Pasadena | CA | 91107 | jeffreyrbird@gmail.com | (310) 429-2829 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00254 | Amy | Bishop | 230 Aptos Beach Dr. | Aptos | CA | 95003 | aimerinob@yahoo.com | (831) 706-1485 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00255 | Sienna | Bisson | 603 Mantle Dr., Apt. D | Belgrade | MT | 59714 | siennabisson@gmail.com | (530) 409-8856 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00256 | Synthia | Blackburn-Smith | 7327 E Equitation Way | Orange | CA | 92869 | sblackburn007@hotmail.com | (562) 234-7437 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00257 | Tina | Blanchard | 1950 S Palm Canyon Dr., Apt. 151 | Palm Springs | CA | 92264 | tinam.0417@gmail.com | (760) 219-7104 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00258 | Courtney | Blankenship | 2109 via Rivera | Palos Verdes Estates | CA | 90292 | courtney4a@gmail.com | (409) 651-9712 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00259 | Nancy | Blann | 111 W. 9th St., Apt. 106 | Clovis | CA | 93612 | nancyblann@gmail.com | (559) 392-0989 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00260 | Margierie | Blardony | 411 W Lime Ave. | Monrovia | CA | 91016 | gieblardony@hotmail.com | (786) 333-1471 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00261 | Olga | Blaut | 32664 Nantasket Dr., Apt. 85 | Rancho Palos Verdes | CA | 90275 | olga.blaut@gmail.com | (310) 621-3349 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00262 | Wendy | Blevins | 7926 Lakeside Dr. | Riverside | CA | 92509 | rannwen@att.net | (951) 640-3305 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00263 | Alison | Blick | 3501 Ames St. | Wheat Ridge | CO | 80212 | ablick11@gmail.com | (925) 389-1977 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00264 | Sandra | Bloom | 550 S Palos Verdes St. | San Pedro | CA | 90731 | sandra361@gmail.com | (312) 532-4937 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00265 | Abby | Boal | 707 Church St. | Galt | CA | 95632 | abbyboal23@icloud.com | (916) 997-7405 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00266 | Maria | Bocharova | 1819 39th Ave. | San Francisco | CA | 94122 | mariiabocharova@gmail.com | (502) 249-4667 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00267 | Caitlin | Boelke | 3748 W 9th St., Apt. 310 | Los Angeles | CA | 90019 | caitlinboelke@gmail.com | (818) 720-7042 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00268 | Olga | Bogatova | 225 Fell St., Apt. 18 | San Francisco | CA | 94102 | bogatova.olga@gmail.com | (415) 734-1597 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00269 | Allen | Bohanan | 1026 W Huntington Dr., Apt. J | Arcadia | CA | 91007 | allenbohanan@gmail.com | (626) 999-6272 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00270 | Derin | Bojorquez | 6117 Chadbourne Ave. | Riverside | CA | 92505 | derin.boj1@gmail.com | (951) 999-5089 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00271 | Maya | Bollinger | 2691 E Wall St., Apt. 1 | Signal Hill | CA | 90755 | mayabollinger@gmail.com | (949) 332-5841 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00272 | Gabrielle | Bon Durant | 3851 Keystone, Apt. 25 | Culver City | CA | 90232 | gbondurant92@gmail.com | (310) 994-5938 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00273 | Victoria | Bonds | 1636 Earl Ave. | Simi Valley | CA | 93065 | victoria.rose.bonds@gmail.com | (805) 861-8244 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00274 | Andre | Bonhomme | 38 N Almaden Blvd., Unit 2015 | San Jose | CA | 95110 | andre.bonhomme@gmail.com | (650) 248-2686 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00275 | Coca | Bonilla | 1360 S 4th St., Apt. 2C | Aurora | IL | 60505 | kisscoca73@aol.com | (630) 770-9594 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00276 | Sandra | Booth | 430 Lake Mendocino Dr. | Ukiah | CA | 95482 | sireland16@yahoo.com | (707) 227-6727 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00277 | Sandra | Boren | 5540 N Prospect | Fresno | CA | 93711 | sandrabushey91@icloud.com | (559) 577-4022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00278 | Brandi | Borja | 216 A St. | Fillmore | CA | 93015 | bbsfamily07@yahoo.com | (805) 873-1389 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00279 | Bradford | Bosley | 2030 Garfield Rd. | San Diego | CA | 92110 | ae6dx01@gmail.com | (310) 560-1992 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00280 | Laura | Boswell | 12843 Kling St., Apt. 110 | Studio City | CA | 91604 | lauraboswell@yahoo.com | (818) 297-7532 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00281 | Priscilla | Bourbonnais | 11901 Santa Monica Blvd., Apt. 322 | Los Angrles | CA | 90025 | pbourbonnais11@gmail.com | (310) 729-7747 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00282 | Corina | Bousheri | 21020 E Cienega Ave. | Covina | CA | 91724 | corina.bousheri@gmail.com | (626) 827-0748 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00283 | Shawna | Bowen | 29873 Mayflower Dr. | Canyon Lake | CA | 92587 | shawnakaybowen@aol.com | (714) 394-4885 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00284 | Andrew | Boyd | 16080 Rancho Del Lago | Moreno Valley | CA | 92551 | andrewjboyd92551@outlook.com | (951) 817-4123 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00285 | Madison | Boyer | 4220 Vista del Rio Way, Apt. 4 | Oceanside | CA | 92057 | ccmadboyer@gmail.com | (760) 405-6465 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00286 | Lara | Boyko | 646 1/2 W Acacia Ave. | El Segundo | CA | 90245 | lara.noyko@gmail.com | (310) 920-5676 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00287 | Jill | Braggiotti | 6060 E Los Arcos St. | Long Beach | CA | 90815 | lorenzij@aol.com | (562) 213-2682 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00288 | Dea | Brawley | 6926 Pacific View Dr. | Los Angeles | CA | 90068 | dbrawley11@yahoo.com | (323) 806-9740 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00289 | Sierra | Bray | 4207 Marmion Way | Los Angeles | CA | 90065 | sierrakbray@gmail.com | (503) 780-2560 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00290 | Erica | Breaux | 1240 W 87th St., Apt. B | Los Angeles | CA | 90044 | ericabre@yahoo.com | (323) 334-5041 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00291 | Jill | Breitzman | 184 Verde Vista Dr. | Thousand Oaks | CA | 91360 | jillbrwitzman@mac.com | (805) 558-6456 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00292 | Susan | Brickman | 1449 S Rexford Dr., Apt. 2 | Los Angeles | CA | 90035 | smbrickman@gmail.com | (310) 738-8830 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00293 | Debe | Brooks | 1170 Cameron Way | Susanville | CA | 96130 | debebrooks@gmail.com | (510) 203-3973 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00294 | Christine | Brosowski | 5050 E Garford St., Apt. 59 | Long Beach | CA | 90815 | christine.brosowski@yahoo.de | (562) 939-8925 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00295 | Tiana | Brossard | 2931 Doidge Ave. | Pinole | CA | 94564 | tiana.luaulu00@gmail.com | (510) 965-5967 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00296 | Alexis | Brotzman | 33111 Eagle Point Dr. | Yucaipa | CA | 92399 | lexibrotzman@gmail.com | (909) 747-5859 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00297 | Chad | Brown | 38224 Mentor Ct. | Palmdale | CA | 93550 | cbpacfan@gmail.com | (818) 960-8748 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00298 | Dylan | Brown | 1127 Lillian Way, Apt. 2 | Los Angeles | CA | 90038 | dylan_b1@icloud.com | (317) 379-3101 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00299 | Lakesha | Brown | 18064 S San Joaquin St. | Stockton | CA | 95206 | 76pisceslife@gmail.com | (209) 430-5211 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00300 | Latoria | Brown | 4690 Tompkins Ave. | Oakland | CA | 94619 | anasi.montoya@icloud.com | (925) 507-0377 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00301 | Lindsay | Brown | 7309 Alabama Ave. | Canoga Park | CA | 91303 | jutta.hansen@gmail.com | (818) 203-0355 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00302 | Melanie | Brown | 74509 King Fisher Cir. | Palm Desert | CA | 92260 | mypartyplanner2960@yahoo.com | (760) 851-1010 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00303 | Nathaniel | Brown | 3621 S Pacific Ave., Apt. 7 | San Pedro | CA | 90731 | nbjr658@gmail.com | (847) 989-3811 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00304 | Debbie | Browning Green | PO Box 340224 | Sacramento | CA | 95834 | blondemomdebbie@yahoo.com | (831) 324-8334 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00305 | David | Brumlage | 801 Gramercy Dr., Apt. 404 | Los Angeles | CA | 90005 | davidbrumlage@gmail.com | (415) 590-9943 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00306 | Julia | Brushett | 841 16th St., Apt. 401 | San Diego | CA | 92101 | juliabrushett@gmail.com | (760) 936-7275 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00307 | Natasha | Brusilovskiy | 50 Chumasero Dr., Apt. 1D | San Francisco | CA | 94132 | nbrusilovskiy@gmail.com | (415) 240-6605 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00308 | Anna | Bryant | 23661 Summit Dr. | Calabasas | CA | 91302 | annabryantk@gmail.com | (818) 268-3863 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00309 | Alexis | Buelna | 17292 San Luis St., Apt. 2 | Fountain Valley | CA | 92708 | czechbarbie92@gmail.com | (714) 341-2438 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00310 | Vicky | Bui | 12282 Meade St. | Garden Grove | CA | 92841 | hoivickyy@gmail.com | (657) 250-2368 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00311 | Thomas | Bulger | 915 Pierce St., Apt. 201 | San Francisco | CA | 94115 | thomasbulger01@gmail.com | (415) 244-8507 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00312 | Darryl | Bullock | 16317 Hunsaker Ave. | Paramount | CA | 90723 | 50loc118@gmail.com | (213) 256-6746 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00313 | Starr | Burgan | 2651 26th St., Apt. 6 | Sacramento | CA | 95818 | werethnal@gmail.com | (916) 640-9440 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00314 | Louis | Burgh | 76 Hoffman St. | Kingston | NY | 12401 | louis.burgh@gmail.com | (845) 750-4118 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00315 | Eileen | Burke | 3421 Sacramento St. | San Francisco | CA | 94118 | eileenburke@hotmail.com | (916) 913-3575 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00316 | Michael | Burlingame | 2345 20th St., Apt. D | Santa Monica | CA | 90405 | funkekat61@hotmail.com | (425) 753-2374 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00317 | Joanne | Burns | 646 Fairview Ave., Apt. 19 | Arcadia | CA | 91007 | jparinasburns@gmail.com | (626) 404-6234 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00318 | Patrick | Burns | 9229 Sunset Blvd., Ste. 520 | West Hollywood | CA | 90069 | pburns@pjblawoffice.com | (310) 927-0980 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00319 | Chris | Bustard | 1129 N Screenland Dr. | Burbank | CA | 91505 | chrisbustard@gmail.com | (323) 717-5387 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00320 | Dallace | Butler | 15016 Avenida Venusto, Unit 164 | San Diego | CA | 92128 | dallace.butler@gmail.com | (480) 331-3559 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00321 | Linda | Butler | 558 Evergreen St., Unit 2 | Inglewood | CA | 90302 | sundancetravels@att.net | (310) 743-3092 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00322 | T | Bynum | PO Box 214244 | Sacramento | CA | 95821 | avongal82@yahoo.com | (916) 520-4971 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00323 | Ashley | Byrski | 3803 Marquette Pl., Apt. 3N | San Diego | CA | 92106 | housemusicash@gmail.com | (773) 318-7919 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00324 | James | Cabaj | 11598 Kitetail Dr. | Desert Hot Springs | CA | 92240 | jimcabaj@sbcglobal.net | (847) 919-5490 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00325 | Alex | Caban | 5033 W. 138th St. | Hawthorne | CA | 90250 | dutchmastuh718@gmail.com | (813) 703-7422 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00326 | Theresa | Cabanban | 534 Central Pacific St. | Lathrop | CA | 95330 | itsmeyourfriendtee@yahoo.com | (650) 892-0434 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00327 | Alexandra | Cacciatore | 1048 Granada Ave. | San Marino | CA | 91108 | catchalexandr@gmail.com | (626) 484-5801 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00328 | Natalie | Caldeu | 427 W. 5th St., Apt. 1914 | Los Angeles | CA | 90013 | nataliecalderon626@gmail.com | (626) 766-4343 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00329 | Clariz | Calimag | 551 Starstone Pl. | San Marcos | CA | 92078 | clariz.shopping@gmail.com | (760) 975-1583 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00330 | Eleanor | Callier | 1253 N. Laurel Ave., Apt. 9 | West Hollywood | CA | 90046 | eleanor_callier@msn.com | (310) 567-1831 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00331 | Danielle | Calloway | 601 William St. | Oakland | CA | 94612 | dcalloway8@gmail.com | (773) 951-5284 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00332 | Christina | Camara | 655 Valley Oak Ln. | Newbury Park | CA | 91320 | camara.christina@gmail.com | (805) 504-6428 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00333 | Scott | Camilli | 351 N. Stanley Ave. | Los Angeles | CA | 90036 | scott.camilli@gmail.com | (626) 379-4165 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00334 | Meyra | Campos | 6580 Willowbair Way | Sacramento | CA | 95831 | meyracampos735@gmail.com | (916) 465-5479 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00335 | Melisse | Cantatore | 1409 Superior Ave., Apt. 11 | Newport Beach | CA | 92663 | melisseclaire@gmail.com | (310) 721-3256 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00336 | Joyce | Caparas | 170 Kiana Ln. | Sacramento | CA | 95835 | joycecaparas@hotmail.com | (707) 567-4898 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00337 | Jack | Carbonell | 1530 North Detroit St., Apt. 108 | Los Angeles | CA | 90046 | jack.carbonel@gmail.com | (310) 897-3223 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00338 | Jeffrey | Cardin | 6818 Chaucer Ct. | Rancho Cucamonga | CA | 91701 | cardinjeffreyt@gmail.com | (424) 234-1821 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00339 | Laura | Cardo | 5031 Fair Ave., Apt. 431 | North Hollywood | CA | 91601 | laura_cardo@yahoo.com | (920) 252-1136 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00340 | Luisa | Cardona | 2020 O Ave. | National City | CA | 91950 | malinalli11@icloud.com | (619) 416-8698 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00341 | Maxine | Carillo | 5780 W. Centinela Ave., Unit 419 | Los Angeles | CA | 90045 | Therepositioner@gmail.com | (424) 376-7159 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00342 | Elsa | Carlson | 10926 Blucher Ave. | Granada Hills | CA | 91344 | Diamondscatprincess@hotmail.com | (818) 402-4913 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00343 | Jamie | Carmody | 6426 Royer Ave. | West Hills | CA | 91307 | Jamie@Jamiecarmody.com | (818) 400-7232 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00344 | Maren | Carmona | 211 Belmont Ave., Unit 2 | Long Beach | CA | 90803 | marniec84@yahoo.com | (562) 492-9312 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00345 | Amanda | Carr | 12122 Nutwood St. | Garden Grove | CA | 92840 | theboogeymaam@gmail.com | (657) 739-2237 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00346 | Cameron | Carr | 10255 Roscoe Blvd. | Sun valley | CA | 91352 | cameronryancarr@gmail.com | (818) 770-0784 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00347 | Felicia | Carr | 1700 Katy Fort Bend Rd., Apt. 1110 | Katy | CA | 77493 | feliciacarr1024@gmail.com | (510) 472-1772 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00348 | Mia | Carrasco | 1021 Louisiana St. | Vallejo | CA | 94590 | mia_moll415@yahoo.com | (415) 215-4240 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00349 | Cory | Carrillo | 1415 Pennsylvania Ave. | Los Angeles | CA | 90033 | c6c4c18@gmail.com | (424) 395-8166 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00350 | Lily | Carrillo | 14860 Donna St. | San Leandro | CA | 94578 | lily.carrillo143@gmail.com | (510) 359-3877 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00351 | Jane | Carroll | 11555 Willowood Ct. | Moorpark | CA | 93021 | janiecarr@aol.com | (310) 422-6454 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00352 | Michael | Carter | 37570 College Dr., Unit 204 | Palm Desert | CA | 92211 | macarter1966@yahoo.com | (512) 431-7799 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00353 | Lyndia | Carter | 12534 Inglewood Dr., Apt. 50 | Hawthorne | CA | 90250 | lcartele22@gmail.com | (818) 825-0675 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00354 | Makeya | Carter-Hamilton | 1369 Keck Rd. | Chula Vista | CA | 91913 | ma_keyac@yahoo.com | (912) 996-4102 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00355 | Jennifer | Cartwright | 2713 Primera Vista | Bakersfield | CA | 93306 | jenseizethemoment@yahoo.com | (661) 472-9164 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00356 | Carrie | Casalino | 11706 Kiowa Ave., Apt. 85 | Mission Hills | CA | 90049 | sugarrush69@icloud.com | (213) 248-1056 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00357 | Lauren | Caseell | 7701 Warner Ave., Apt. A9 | Huntington Beach | CA | 92647 | lolo8118@gmail.com | (714) 234-8424 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00358 | Karina | Casillas | 822 5th Ave. | Chula Vista | CA | 91911 | karinaramos_l@yahoo.com | (619) 778-7489 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00359 | Joseph | Cassara | 1800 Lacassie Ave., Apt. 317 | Walnut Creek | CA | 94596 | josephcassara@gmail.com | (908) 216-3043 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00360 | Lorrie | Casserly | 2201 Delaware, Apt. 14 | Huntington Beach | CA | 92648 | olorrie@yahoo.com | (714) 915-7960 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00361 | Pyxie | Castillo | 4841 Scotia St. | Union City | CA | 94587 | pyxiecastillo@gmail.com | (415) 378-2711 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00362 | Amanda | Castillo | 1440 El Rito Ave. | Glendale | CA | 91208 | amandajonesca2113@gmail.com | (213) 808-9379 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00363 | Annalynn | Castillo | 3873 Anza Way | San Leandro | CA | 94578 | liday@yahoo.com | (415) 335-9660 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00364 | Christine | Castillo | 3043 N. Gardena St. | San Bernardino | CA | 92407 | Castillochristine99@yahoo.com | (626) 316-4621 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00365 | Donna | Castillo | 1326 Chester Pl. | Bakersfield | CA | 93304 | castle_house@yahoo.com | (818) 408-3492 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00366 | Teresa | Castillo | 325 N C St. | Madera | CA | 93638 | teresaacastillo@gmail.com | (559) 360-8054 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00367 | Terra | Castro | 1403 Citrus Ridge | Escondido | CA | 92027 | terra.castro@gmail.com | (858) 774-3659 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00368 | Shauna | Cavers | 13182 Calle Amapola | Desert Hot Springs | CA | 92240 | davisshauna66@gmail.com | (442) 342-5015 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00369 | Gliezl | Cayago | 151 Sadowa St. | San Francisco | CA | 94112 | gliezlmoulic@yahoo.com | (415) 298-1852 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00370 | Lisa | Celaya | 11121 Erwin St. | North Hollywood | CA | 91606 | lisac747@hotmail.com | (310) 621-9078 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00371 | Carmen | Celis | 1805 La Golondrina Ave. | Alhambra | CA | 91803 | celis_carmen@yahoo.com | (626) 233-7168 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00372 | Gloria | Cendejas | 2569 Balboa St. | Oxnard | CA | 93036 | gbc1074@gmail.com | (805) 946-3608 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00373 | Amy | Cerda | 3762 N. Cedar Ave., Apt. 155 | Fresno | CA | 93726 | amycerda2020@gmail.com | (559) 304-2733 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00374 | Jasmine | Cevallos | 2520 Channing Way | Berkeley | CA | 94720 | jas2001@me.com | (773) 912-3060 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00375 | Rachel | Chacon | 1471 E California Ave. | Glendale | CA | 91206 | rachel245146@yahoo.com | (661) 600-8007 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00376 | Richa | Chadha | 242 Acalanes Drive, Apt. 11 | Sunnyvale | CA | 94086 | richa8288@gmail.com | (617) 682-6268 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00377 | Mary | Chalaby | 71 Cape Cod | Irvine | CA | 92620 | marymedhat.f@gmail.com | (909) 542-7172 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00378 | Leisha | Chambers | 1958 W 71 St. | Los Angeles | CA | 90047 | leishachambers3@gmail.com | (213) 671-1356 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00379 | Mei | Champion | 8141 Armando Ct. | Sacramento | CA | 95828 | daisy0210@yahoo.com | (916) 508-9372 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00380 | Karen | Chan | 3514 Birchwood Terrace, Apt. 302 | Fremont | CA | 94536 | chan.karen408@yahoo.com | (408) 594-9509 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00381 | Martina | Chan | 427 9th Ave, Unit 302 | San Diego | CA | 92101 | martinataylor26@yahoo.com | (626) 863-8463 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00382 | Oliver | Chan | 984 Sakura Dr. | San Jose | CA | 95112 | olliec@yahoo.com | (408) 431-1703 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00383 | Rachel | Chan | 3067 Boyter Pl. | Santa Clara | CA | 95051 | r.nychan@gmail.com | (650) 503-4355 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00384 | Elliot | Chandler | 139 Park St., Apt. A | San Rafael | CA | 94901 | elliotchandler@mac.com | (562) 275-5423 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00385 | Anjana | Chandran | 646 16th Street, Apt. 11 | Oakland | CA | 94612 | theallergicpup@gmail.com | (510) 509-4921 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00386 | Allison | Chang | 1151 Rickover Ln. | Foster City | CA | 94404 | littlefudgecream@hotmail.com | (650) 345-3980 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00387 | Christine | Chang | 16762 Rocky Knoll Rd. | Hacienda Heights | CA | 91745 | chang.christine852@gmail.com | (626) 348-3163 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00388 | Thomas | Chapa | 1600 Garden St., Apt. 21 | Santa Barbara | CA | 93101 | thomas.chapa@gmail.com | (805) 617-8857 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00389 | Sueann | Chapman | 107 E Scott St. | Rialto | CA | 92376 | sueann365@gmail.com | (909) 301-2203 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00390 | Koumudi | Chari | 460 Phantom Falls Cmn. | Fremont | CA | 94539 | koumudichari90@gmail.com | (682) 215-1069 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00391 | Usha | Chari | 30 Valerio | Newport Beach | CA | 92660 | ushasoen@hotmail.com | (914) 588-6117 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00392 | John | Charles | 1325 N Douty St. | Hanford | CA | 93230 | johncharrles@gmail.com | (559) 309-0084 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00393 | Jennifer | Chase | 12015 NW 41st Ave. | Vancouver | WA | 98685 | catsmeow360@gmail.com | (360) 991-1324 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00394 | Karampal | Cheem | 2963 Glen Alden Ct. | San Jose | CA | 95148 | karamplcheem@yahoo.com | (408) 832-3194 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00395 | Anissa | Chen | 47 Brighton Ave. | San Francisco | CA | 94112 | anissa.chen18@gmail.com | (415) 254-1314 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00396 | Jeff | Chen | 1266 Huntington Dr. | San Marino | CA | 91108 | jffchen@ucdavis.edu | (626) 679-5694 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00397 | Jessica | Chen | 629 Traction Avenue Apt. 306 | Los Angeles | CA | 90013 | jessicachen735@yahoo.com | (626) 975-8311 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00398 | Victoria | Chen | 2000 Avenue of Stars | Los Angeles | CA | 90067 | icy0421@gmail.com | (214) 543-6640 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00399 | Yu Wen | Chen | 9229 Regents Rd., Apt. L416 | La Jolla | CA | 92037 | yvonne7423@gmail.com | (217) 974-5569 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00400 | Justin | Cheng | 583 Hayes St., Apt. 8 | San Francisco | CA | 94102 | justincheng816@gmail.com | (650) 334-5985 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00401 | Kit Ying | Cheng | 38708 Quince Pl. | Newark | CA | 94560 | wendy68chrng@gmail.com | (415) 866-5255 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00402 | Maggie | Cheng | 8227 Redlands St., Unit 2 | Playa del Rey | CA | 90293 | mgcheng1@gmail.com | (626) 354-8886 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00403 | Anastasia | Chernov | 2571 Sea Scape Glen | Escondido | CA | 92026 | anachernov@yahoo.com | (383) 847-4838 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00404 | Arianna | Cherry | 1136 Vaquero Dr. | Oxnard | CA | 93030 | arianna.marie92@gmail.com | (704) 900-4083 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00405 | Laura | Chesney | 3770 Altura Ave. | Glendale | CA | 91214 | lauraechesney@gmail.com | (626) 375-7317 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00406 | Aileen | Chhoa | 648 S Loara St. | Anaheim | CA | 92802 | june00_2000@yahoo.com | (626) 509-9097 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00407 | Kenneth | Chiang | 18047 Beach Blvd. | Huntington Beach | CA | 92692 | taximoney11@gmail.com | (714) 474-3242 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00408 | Candy | Chiao | 125 Patterson St., Apt. 215 | San Jose | CA | 95112 | candychiao228@yahoo.com | (415) 944-0022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00409 | Andrew | Chiera | 1465 Caminito Solidago | La Jolla | CA | 92037 | andrew.chiera96@gmail.com | (480) 262-6826 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00410 | Karen | Childress | 3376 Goleta Ave. | Yucca Valley | CA | 92284 | karenjchildress@gmail.com | (415) 269-1927 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00411 | Connie | Chin | 3131 Montana Ln. | Claremont | CA | 91711 | chnadoll221@yahoo.com | (626) 390-7550 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00412 | Yoomi | Chin-Farrell | 1042 El Dorado Dr. | Fullerton | CA | 92835 | yoomichin@gmail.com | (213) 842-9808 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00413 | Amie | Chiu | 17476 Runnymede St. | Lake Balboa | CA | 91406 | amiegc@gmail.com | (818) 809-9511 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00414 | Chloe | Choe | 131 Hall Cir., Apt. 64 | Tustin | CA | 92780 | Chloechoex3@yahoo.com | (949) 795-4142 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00415 | Jean | Choi | 2820 Broadway, Apt. 414 | Oakland | CA | 94611 | hi.jeanchoi@gmail.com | (847) 312-8820 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00416 | Samuel | Choi | 11845 207th St. | Lakewood | CA | 90715 | emailsamchoi@gmail.com | (415) 936-4071 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00417 | Chieh | Chou | 1510 Calabria St. | santee | CA | 92071 | zacchou@gmail.com | (619) 315-4605 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00418 | Trinh | Chow | 243 S Arroyo Dr. | San Gabriel | CA | 91776 | deartrinh@gmail.com | (714) 261-5384 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00419 | Katherine | Chrisman | 11563 Mississippi Ave. | Los Angeles | CA | 90025 | katherinechrisman@yahoo.com | (323) 363-0299 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00420 | Laura | Christensen | 473 N 910 E | Lindon | UT | 84042 | lauraleigh9mm@hotmail.com | (385) 207-8001 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00421 | PJ | Christoni | 109 Santa Cruz | Oxnard | CA | 93035 | Pjchristoni@gmail.com | (805) 216-2259 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00422 | Lysa | Christopher | 20102 SW Birch St., Apt. 9 | Newport Beach | CA | 92660 | griflc@yahoo.com | (949) 280-5412 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00423 | Kymberli | Chu | 1350 Montana Dr. | Concord | CA | 94521 | kymberlichu@gmail.com | (925) 408-5085 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00424 | Altina | Chu | 11038 Wildflower Rd. | Temple City | CA | 91780 | altinaaltina1259@yahoo.com | (626) 898-1294 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00425 | Beverly | Chumley | PO Box 293 | Bloomington | CA | 92316 | bcfocused21@outlook.com | (951) 833-0858 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00426 | Dana | Chun | 5705 Case Ave. | North Hollywood | CA | 91601 | danachun@gmail.com | (323) 316-7841 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00427 | Judy | Chun | 500 Amalfi Loop | Milpitas | CA | 95035 | judy5chun@gmail.com | (619) 559-3221 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00428 | Shirley | Chung | 2508 Inez St. | Los Angeles | CA | 90023 | shirleybchung@gmail.com | (804) 874-6088 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00429 | Angelina | Cimatu | 510 Cedar Hill Ct. | Bel Air | MD | 21015 | angie3002@yahoo.com | (443) 910-3693 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00430 | Camille | Cimino | 321 W. Laurel Ave. | Glendora | CA | 91741 | camillecimino@gmail.com | (213) 924-5238 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00431 | Stanley | Cisneros | 315 Roosevelt Way | San Francisco | CA | 94114 | stancisneros@yahoo.com | (628) 500-0883 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00432 | Fawn | Clark | 1820 West Florence Ave., Apt. 374 | Los Angeles | CA | 90047 | fclark1961@gmail.com | (323) 446-9205 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00433 | Kim | Clark | 8955 Morning Glow Way | Sun Valley | CA | 91352 | kimclark01@ca.rr.com | (828) 584-4451 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00434 | Randolph | Clark | 4048 Manzanita Dr. | San Diego | CA | 92105 | randedamon@gmail.com | (619) 994-4425 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00435 | Aaron | Clarke | 1029 Geary St., Unit 48 | San Francisco | CA | 94109 | aaron_ny@yahoo.com | (207) 632-1851 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00436 | Shannon | Clarke | 3134 Asto Pl. | Carlsbad | CA | 92010 | napchagnon@hotmail.com | (760) 845-6242 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00437 | Ingrid | Clay | 1023 Doreen Pl., Apt. C | Venice | CA | 90291 | ingridsclay@gmail.com | (818) 579-5298 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00438 | Joanna | Coduto | 1367 Camino Peral, Unit B | Moraga | CA | 94556 | joannaransier@gmail.com | (916) 879-7104 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00439 | Todd | Coffee | 1653 7th St., Unit 1415 | Santa Monica | CA | 90406 | tcoffee@hotmail.com | (424) 291-2795 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00440 | Jasmine | Colak | 9366 Twin Trails Dr. | San Diego | CA | 92129 | jazzycolak@gmail.com | (760) 500-4001 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00441 | Wendy | Cole | 907 Westwood Blvd. | Los Angeles | CA | 90014 | towendyc@yahoo.com | (310) 729-2081 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00442 | Aspen | Cole | 3886 2nd Ave. | Los Angeles | CA | 90008 | Thisisaspensemail@yahoo.com | (310) 734-9074 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00443 | Deanna | Combs | 6145 Norman Ct. | Inyokern | CA | 93527 | honeycombs86@gmail.com | (661) 238-5395 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00444 | Alejandro | Conde | 4473 Euclid Ave. | San Diego | CA | 92115 | alex.conde0805@icloud.com | (504) 261-4587 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00445 | Kendra | Conway | 808 4th Ave. | San Diego | CA | 92101 | kendrakcc@gmail.com | (619) 840-9711 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00446 | Rebecca | Cook | 14975 S Highland Ave., Unit 8 | Fontana | CA | 92336 | cook.rebeccaf@gmail.com | (909) 910-5367 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00447 | Ron | Cook | 8609 W Knoll Drive, Unit C | West Hollywood | CA | 90069 | primarius@roadrunner.com | (310) 909-4013 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00448 | Graceann | Cornwall | 4038 Honeycutt St. | San Diego | CA | 92109 | gracecornwall@gmail.com | (442) 202-4717 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00449 | Juliana | Corriveau | 713 S Orchard Ave. | Fullerton | CA | 92833 | julianaylong@gmail.com | (714) 357-8241 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00450 | Cesar | Cortes | 539 W. 144th St., Apt. 2A | New York | NY | 10031 | cezak9@gmail.com | (510) 673-9741 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00451 | Angelita | Cortez | 7106 E Wardlow Rd. | Long Beach | CA | 90808 | angeladcortez@yahoo.com | (832) 457-8614 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00452 | Erika | Cortez | 909 E Grant St. | Santa Ana | CA | 92701 | ericrt91@gmail.com | (949) 618-0324 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00453 | Kimberly | Cortez | 6138 Auckland Ave. | North Hollywood | CA | 91606 | kimberlyncortez93@gmail.com | (818) 200-5130 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00454 | Diane | Cotton | 174 Garden Gate Ln. | Irvine | CA | 92620 | dianeelizabethcotton@yahoo.com | (714) 269-7795 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00455 | Christine | Couch | 832 Zumstein Dr. | Ripon | CA | 95366 | hagerchristines@gmail.com | (209) 614-5904 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00456 | Kirsten | Coy | 4986 Bel Canto Dr. | San Jose | CA | 95124 | kirstenciy@gmail.com | (935) 354-7451 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00457 | Mayra | Crane | 35 Pamela Way | Coto de Caza | CA | 92679 | thecranes6@mac.com | (949) 345-9385 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00458 | Vicki | Cravin | 1443 Kavanaugh Dr. | Palo Alto | CA | 94303 | vickicravin@yahoo.com | (650) 644-7509 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00459 | Shinds | Crawford | 3229 West Adams Blvd. | Los Angeles | CA | 90018 | sdc18@att.net | (310) 297-0954 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00460 | Kierra | Crooks | 5197 Corte Bocina, Unit 141 | Camarillo | CA | 93012 | keekeecrooks12@gmail.com | (661) 526-8508 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00461 | Valerie | Croyle | 142 East Highland Ave. | Redlands | CA | 92373 | forellv@yahoo.com | (909) 915-8462 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00462 | Myrel | Crump | 7358 Huntington Square Ln., Apt. 168 | Citrus Heights | CA | 95621 | fperu@yahoo.com | (916) 477-9820 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00463 | Billy | Cruz | 4810 Westhaven St. | Los Angeles | CA | 90016 | Lkid4623@gmail.com | (323) 602-8806 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00464 | Danielle | Cruz | 15625 Reed Dr. | Fontana | CA | 92336 | nastyasszurc@gmail.com | (909) 637-5891 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00465 | Lesly | Cruz | 16561 Alliance Ave., Apt. 11 | Tustin | CA | 92780 | leslycruzcarelli@gmail.com | (714) 317-5702 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00466 | Selena | Cruz | 917 E. Cypress St. | Santa Maria | CA | 93454 | selenac6363@hotmail.com | (805) 714-6614 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00467 | Brie | Cubelic | 4925 Whitsett Ave., #117 | Valley Village | CA | 91607 | blvr7@aol.com | (205) 616-1264 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00468 | Lynn | Cullen | 61 Lane Place | Atherton | CA | 94027 | lynncullen@mac.com | (650) 521-1500 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00469 | Sandra | Cura | 501 Price Way | Vallejo | CA | 94591 | schra2329@gmail.com | (640) 296-7173 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00470 | Stephen | Curran | 527 Balboa | San Francisco | CA | 94118 | Stephencurran22@yahoo.com | (415) 335-8268 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00471 | Nicole | Curtis | 306 Minner Ave. | Bakersfield | CA | 93308 | nlaible@yahoo.com | (661) 379-2202 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00472 | Sophie | Curtis | 4081 Glenwood Drive | Riverside | CA | 92501 | sophieline@yahoo.com | (619) 243-6024 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00473 | Catherine | Cutler Delgado | 221 South Ramona Avenue, Apt. 5 | Monterey Park | CA | 91754 | kcutlerdelgado@gmail.com | (626) 861-3618 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00474 | Michelle | D'Antonio | 32520 Saint Eloi | Temecula | CA | 92591 | mightymissyeru@yahoo.com | (618) 604-7924 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00475 | Jody | Dahms | 3223 Finch Ln. | West Sacramento | CA | 95691 | jodyamanda78@gmail.com | (916) 370-1703 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00476 | Samuel | Dakil | 102 N. Sweetzer Ave., Apt. 105 | Los Angeles | CA | 90048 | sam@samdakil.com | (405) 255-6442 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00477 | Kathleen | Dallas-Orr | 3279 Madison St. | Carlsbad | CA | 92008 | kathleendallasorr@yahoo.com | (858) 342-4922 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00478 | Alessia | Dambly | 2001 Annapolis Cir., Unit C | Alameda | CA | 94501 | alessia.dempsey@gmail.com | (617) 275-6754 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00479 | Alan | Dang | 8232 Crescent Ave. | Buena Park | CA | 90620 | alanhdang@gmail.com | (714) 468-2987 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00480 | Lydia | Dang | 115 West Atara St. | Monrovia | CA | 91016 | lsuwita@gmail.com | (562) 686-1224 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00481 | Nicole | Dang | 10231 Parkview Ave. | Westminster | CA | 92683 | ndangg23@gmail.com | (949) 278-4857 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00482 | Tony | Danh | 9503 Winding River Way | Elk Grove | CA | 95624 | myst@inthemyst.net | (347) 878-2364 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00483 | Juliana | Daniels | 17087 Deer Park Dr. | Lower Lake | CA | 95457 | danielsjuliana53@gmail.com | (707) 850-9820 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00484 | Molly | Daniels | 1548 Willis St. | Redding | CA | 96001 | mollyddaniels@gmail.com | (530) 317-2590 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00485 | Rachelle | Dannible | 489 Holly Dr. | Grass Valley | CA | 95945 | Rachelledk@yahoo.com | (530) 415-7428 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00486 | Gia | Dao | 3943 Irvine Blvd., Apt. 64 | Irvine | CA | 92602 | ghdao@hotmail.com | (949) 278-7620 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00487 | Denise | Dardarian | 8033 Sunset Blvd., Apt. 421 | Los Angeles | CA | 90046 | marchharemadness@hotmail.com | (818) 259-3124 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00488 | Anna | Dasari | 8660 Fruitwood Ct. | Fair Oaks | CA | 95628 | anna.dasari88@gmail.com | (650) 476-7643 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00489 | Joseph | Datu | 4140 Kenmore Ave. | Baldwin Park | CA | 91706 | jddatu71@outlook.com | (773) 551-5232 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00490 | Mina | Datumanong | 100 Elm St., Apt. 2 | San Mateo | CA | 94401 | aquinominad@gmail.com | (650) 684-7677 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00491 | Maria | Davila Cadena | 1250 Santa Cora Ave., Apt. 1333 | Chula Vista | CA | 91913 | maria.paulad99@gmail.com | (619) 240-0573 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00492 | Alyssa | Davis | 9118 Nasreen Dr. | Sacramento | CA | 95826 | miss.evadavis69@gmail.com | (916) 272-5227 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00493 | Dawn | Davis | 10275 Hole Ave. | Riverside | CA | 92503 | Ddawnd@yahoo.com | (951) 553-6931 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00494 | Jacob | Davis | 920 Cranbrook Ct., Unit 136 | Davis | CA | 95616 | jacobdusa@gmail.com | (818) 424-3700 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00495 | Jay | Davis | 3270 Skyview Ln. | Corona | CA | 92882 | jaybotics@gmail.com | (949) 365-6955 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00496 | Josh | Davis | P.O. Box 13728 | San Luis Obispo | CA | 93406 | ifixyourigear@gmail.com | (415) 859-8938 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00497 | Kevin | Davis | 3776 Villa Ter., Apt. 9 | San Diego | CA | 92126 | kevingd@gmail.com | (858) 414-8607 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00498 | Leroi | Davis | 3243 East 10th St., Apt. 2 | Long Beach | CA | 90804 | ldavis2700@gmail.com | (424) 272-7009 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00499 | Therese | Davis | 46 Alvarado St., Apt. 2 | San Francisco | CA | 94110 | tmdavis435@gmail.com | (415) 368-4212 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00500 | Keisha | Davis | 250 S Clovis Ave., Apt. 159 | Fresno | CA | 93727 | keishadavis681@gmail.com | (559) 293-6872 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00501 | Erika | Dawson | 1356 Galeria Ct. | Perris | CA | 92570 | ricoof4@yahoo.com | (951) 287-3481 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00502 | Monya | De | PO Box 3197 | Santa Monica | CA | 90408 | monya.de@gmail.com | (650) 308-8962 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00503 | Kara | De Graaff | 1065 Johns Rd. | Perris | CA | 92571 | a4merffemt@hotmail.com | (951) 218-7996 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00504 | Cherish | De La Cruz | 13831 Bowen St. | Garden Grove | CA | 92843 | cherishprice@yahoo.com | (626) 222-0129 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00505 | Roland | De La Rosa | 19911 Bernist Ave. | Torrance | CA | 90503 | delarosa917@gmail.com | (310) 848-3675 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00506 | Arleen | De Los Santos | 9001 Owensmouth Ave., Unit 14 | West Hills | CA | 91304 | arleenl@hotmail.com | (818) 924-3438 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00507 | Yolanda | Dea | 5581 Trailside Ct. | Castro Valley | CA | 94552 | ydea888@gmail.com | (510) 760-3212 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00508 | Eli | Debenham | 12721 Hartland St. | North Hollywood | CA | 91605 | elidebenham@gmail.com | (203) 571-8000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00509 | Bruna | Debski | 9423 Reseda Blvd., Apt. 308 | Northridge | CA | 91324 | bruna.debski@gmail.com | (818) 213-4563 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00510 | Chad | Deckert | 25211 Stockport St., Apt. 173 | Laguna Hills | CA | 92653 | deckert.chad@yahoo.com | (954) 516-8111 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00511 | Giovani | Deharo | 386 E. 14th St. | Upland | CA | 91786 | deharo182@gmail.com | (626) 862-7664 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00512 | Christy | Dehart | 2322 Mohican Ln. | Ventura | CA | 93001 | christydbull@gmail.com | (805) 319-1302 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00513 | Marjorie | Dehey | 131 N. Gale Dr. , Apt. 3A | Beverly Hills | CA | 90211 | marjoriedehey@yahoo.com | (323) 316-8574 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00514 | Kinsey | Del Francia | 1211 Canyon View Rd. | Mideay | UT | 84049 | kins@kinsandgins.com | (714) 926-8533 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00515 | Carmen | Del Toro | 939 S Hill St., Apt. 738 | Los Angeles | CA | 90015 | cdt827@yahoo.com | (213) 458-6149 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00516 | Martella | Delacruz | 6641 Plaza Ridge Rd. | San Diego | CA | 92114 | delmapiz20@gmail.com | (619) 972-8086 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00517 | Kari | Deleon | 429 Niles St., Apt. B | Bakersfield | CA | 93305 | ksdeleon21@gmail.com | (661) 666-5668 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00518 | Rock | Delgado | 903 N. Edgemont St. | Los Angeles | CA | 90029 | rockyexcrew@yahoo.com | (213) 884-7026 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00519 | Michelle | Delisle | 864 Grand Ave. | San Diego | CA | 92109 | michelledelisle@yahoo.com | (906) 361-1535 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00520 | Katheryne | Delucia | 5517 Hoover Ave. | Whittier | CA | 90601 | katherynew@yahoo.com | (310) 437-9948 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00521 | Karen | Demartini | 50 Las Tardes Ct. | Novato | CA | 94945 | march89@aol.com | (415) 328-5395 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00522 | Tanya | Demoss | 601 N. Turnberry Dr. | Orange | CA | 92869 | tanyademoss@att.net | (714) 403-2999 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00523 | Adrian | Denton | 12434 Freeman Ave., Apt. 1 | Los Angeles | CA | 90250 | adg8944@gmail.com | (310) 210-6102 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00524 | Malena | Desantos | 2000 5th, Apt. 448 | Berkeley | CA | 94710 | malenald@gmail.com | (626) 862-4914 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00525 | Lumeah | Deschamps | 1317 W Gage Ave. | Los Angeles | CA | 90044 | lumeah_deschamps@yahoo.com | (424) 374-9175 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00526 | Shayne | Dessa | 2621 S. Peach Tree Pl. | Ontario | CA | 91761 | Dessashayne@gmail.com | (909) 696-9727 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00527 | Avijit | Dey | 3128 Ridgefield Way | Dublin | CA | 94568 | avidey94@gmail.com | (925) 895-1646 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00528 | Valerie | Diaz | 516 Cayuga St. | Salinas | CA | 93901 | 7777heartsafire@gmail.com | (831) 235-1384 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00529 | Sarah | Dickerson | 32 18th Ave., Apt. 3 | Venice | CA | 90291 | sarahivydickerson@gmail.com | (213) 675-6922 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00530 | Erica | Dietrich | 8012 Palm St. | Lemon Grove | CA | 91945 | ersey33@hotmail.com | (215) 815-3926 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00531 | Antoinette | Dillard | 837 Latimer Ave. | Modesto | CA | 95351 | antoinetted83@gmail.com | (661) 390-6461 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00532 | Lynne | Dillender | 1035 E 5th Ave. | Escondido | CA | 92025 | lynnedillender@gmail.com | (618) 779-8596 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00533 | Minhduc | Dinb | 5744 E Creekside Ave., Unit 64 | Orange | CA | 92869 | mdinh26@yahoo.com | (310) 531-6084 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00534 | Jiehan | Ding | 301 S Glendora Ave. | West Covina | CA | 91790 | jo.cel@live.com | (316) 293-8674 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00535 | Anne | Dinh | 16795 Roosevelt Ln., Unit B | Huntington Beach | CA | 92649 | anne-dinh@hotmail.com | (949) 903-0369 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00536 | Suong | Dinh | 966 N. Center St. | Orange | CA | 92867 | suongdinh123@gmail.com | (714) 366-0527 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00537 | Joseph | Dipadova | PO Box 485 | Santa Ynez | CA | 93460 | onesoundsdeep@gmail.com | (480) 228-0442 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00538 | Christina | Distefano | 969 Marquette Ln. | Foster City | CA | 94404 | christinadistefano2015@gmail.com | (650) 477-4347 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00539 | Alvin | Divina | 2525 N Bourbon St., Apt. E1 | Orange | CA | 92865 | alvindivina@yahoo.com | (808) 312-9855 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00540 | Ruth | Dobson | 19 Sonata St. | Irvine | CA | 92618 | rd1022@icloud.com | (619) 951-7474 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00541 | Adam | Dodson | 5920 Old Village Rd. | Yorba Linda | CA | 92887 | Caldrumr1234@yahoo.com | (000) 000-0000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00542 | Liam | Doherty | 6018 Barton Ave., Apt. 1 | Los Angeles | CA | 90038 | liamd31@yahoo.com | (774) 392-6417 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00543 | Keri | Doiel | 111 W 2nd St. | San Dimas | CA | 91773 | keerivosburgh@gmail.com | (909) 676-6010 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00544 | Taylor | Dolphin | 4601 Parker Ave. | Sacramento | CA | 95820 | Taylorj.dolphin@gmail.com | (559) 309-0769 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00545 | Andi | Domnik/Denney | 11305 Ambrosio Dr. | Desert Hot Springs | CA | 92240 | andipandy09@yahoo.com | (760) 567-5009 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00546 | Hao | Dong | 2826 E via Fiano | Ontario | CA | 91764 | ddonghao@163.com | (979) 229-2758 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00547 | Kristine | Dong | 6 Morena | Irvine | CA | 92611 | aestheticnurse17@gmail.com | (949) 422-1937 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00548 | Emma | Donley | 2719 G St. | Sacramento | CA | 95816 | donley.emma99@gmail.com | (925) 852-1774 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00549 | Julie | Donsky | 4312 Colfax Ave., Apt. 20 | Studio City | CA | 91604 | juliedonsky@icloud.com | (818) 415-4478 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00550 | Robert | Dorado | 3571 E Vineyard Dr. N | Pahrump | NV | 89048 | djvegasrj@gmail.com | (775) 291-9485 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00551 | Veronique | Dorn | 2150 N Topanga Canyon Blvd. | Topanga | CA | 90290 | veronique.goasdoue@gmail.com | (310) 384-0629 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00552 | Eian | Dort | 1809 S New Hampshire Ave. | Los Angeles | CA | 90006 | eazyoak510@gmail.com | (925) 899-6767 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00553 | Lauren | Douglas | 11806 Mayfield Ave., Apt. 201 | Los Angeles | CA | 90049 | laurenwd@gmail.com | (562) 213-6433 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00554 | Melanie | Douglas | 1834 W 83rd St. | Los Angeles | CA | 90047 | Mdoug86@aol.com | (310) 972-0808 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00555 | Cassie | Doutt | 10 Thunder Run, Apt. 17F | Irvine | CA | 92614 | cdoutt@lawnet.uci.edu | (949) 375-7403 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00556 | Lynda | Downing | 6041 Salida Del Sol | San Jose | CA | 95123 | tomlyn5@comcast.net | (408) 314-1263 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00557 | Kristen | Doyan | 5178 Parkway Calabasas | Calabasas | CA | 91302 | kristendoyan@yahoo.com | (818) 519-7764 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00558 | Sandra | Doyle | 9584 Avenida Miravilla | Cherry Valley | CA | 92223 | john.sandi@verizon.net | (951) 906-2896 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00559 | Kevin | Dray | 2631 W 17th St. | Los Angeles | CA | 90019 | draykevin@gmail.com | (323) 348-6554 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00560 | Mason | Drjaer | 5257 W. Brown St. | Goendale | AZ | 85302 | drajmr01@outlook.com | (574) 807-5938 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00561 | Gabriel | Duarte | 1056 N Bonnie Brae St. | Los Angeles | CA | 90026 | gabrield69@aol.com | (323) 632-5449 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00562 | Jennifer | Duffy | 117 Sunset Circle #27 | Benicia | CA | 94510 | missjenniferduffy@yahoo.com | (925) 470-5479 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00563 | Anita | Dunn | 3716 S Grey Fox Ln. | Ontario | CA | 91761 | anitadunn327@yahoo.com | (760) 927-9035 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00564 | Jessica | Duong | 1240 Kilson Dr. | Santa Ana | CA | 92707 | jessiicaduong@gmail.com | (714) 452-4350 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00565 | Victoria | Duong | 14884 Stonehedge Ln. | Westminster | CA | 92683 | vlduong05@gmail.com | (714) 251-7949 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00566 | Itzia | Duque | 3764 West Stuart | Fresno | CA | 93711 | itzia.duque@icloud.com | (559) 801-4233 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00567 | David | Duran | 20281 Via Medici | Porter Ranch | CA | 91326 | daviddduran@icloud.com | (818) 652-5308 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00568 | Jennifer | Durmiendo | 833 W Duarte | Arcadia | CA | 91007 | jencatubig@gmail.com | (213) 291-5327 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00569 | Pranav | Dutta | 1069 Greco Ave. | Sunny Ale | CA | 94085 | rpranavdatta2@gmail.com | (408) 320-7214 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00570 | Brenda | Eagan-Johnson | 1891 Old State Rd. | New Castle | PA | 16101 | brenda.eagan.brown@gmail.com | (724) 944-7744 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00571 | Jeannine | Eagles | 5 Calellen Ct. | Rancho Santa Margarita | CA | 92688 | danandj9@cox.net | (949) 485-9717 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00572 | Raymond | Eastham | 1841 E. Ave. J, Unit 3 | Lancaster | CA | 93535 | ray.m.eastham@gmail.com | (818) 963-3090 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00573 | Robert | Ebias | 5929 Crescent Ave. | Buena Park | CA | 90620 | rje71178@gmail.com | (714) 345-5257 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00574 | Craig | Eccleston | 19832 La Tierra Ln. | Yorba Linda | CA | 92886 | Caeccleston@sbcglobal.net | (949) 524-2557 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00575 | Aliana | Echenique | 206 S. Western Ave., Apt. #6 | Anaheim | CA | 92804 | alianaechenique1@gmail.com | (714) 574-7484 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00576 | Julie | Eckert | 314 Main St., Apt. 3 | Sausalito | CA | 94965 | julie.h.eckert@gmail.com | (415) 609-6625 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00577 | Kamen | Edwards | 525 N. Wilton Pl., #205 | Los Angeles | CA | 90004 | kamenedwards@gmail.com | (713) 818-2820 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00578 | Tonya | Edwards | 14576 Drysdale Cir. | Adelanto | CA | 92301 | tonyaedwards04@msn.com | (562) 413-8385 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00579 | Mary | Egan | 11554 Green Roas | Wilton | CA | 95693 | eganpersonal@gmail.com | (916) 261-7547 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00580 | Kaitlin | Eggert | 3522 Promontory St. | San Diego | CA | 92109 | kaitlineggert@mac.com | (619) 606-6099 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00581 | Kerri | Eidson | 860 E. Grangeville Blvd., #71 | Hanford | CA | 93230 | kerri_eidson_2004@yahoo.com | (559) 341-6350 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00582 | Nick | Eittreim | 3317 Mentone Ave., Apt. 8 | Los Angeles | CA | 90034 | nick.eittreim@gmail.com | (916) 749-9646 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00583 | Rita | El Hage | 22446 Michale St. | West Hills | CA | 91304 | ritahage07@gmail.com | (805) 312-2947 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00584 | Rhonda | Elafrangi | 45851 Camino Rubi | Temecula | CA | 92592 | thondaelafrangi@gmail.com | (951) 551-0977 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00585 | Jaime | Elledge | 1277 Kettner Blvd., Unit 303 | San Diego | CA | 92101 | jaimeaelledge@yahoo.com | (858) 414-1790 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00586 | Alyssa | Ellison | 805 S. Mesa St., #312 | San Pedro | CA | 90731 | alyssa.ellison88@gmail.com | (310) 213-2205 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00587 | Andrea | Ellsworth | P.O. Box 351908 | Los Angeles | CA | 90035 | andreaellsworth@gmail.com | (310) 920-1268 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00588 | Leslie | Ellwood | 2402 Allendale Pl. | El Dorado Hills | CA | 95762 | leslierivlin@gmail.com | (650) 787-7277 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00589 | Rossana | Elorreaga | 4430 Noble Ave., #203 | Sherman Oaks | CA | 91403 | roseychic@msn.com | (818) 388-5144 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00590 | Mitchell | Emery | 8400 Sunset Blvd., Apt. 5101 | Rowlett | TX | 75088 | mitchy282@yahoo.com | (413) 662-9552 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00591 | Nicole | Emery | 57455 Paxton Rd. | Yucca Valley | CA | 92284 | omgimnicole@yahoo.com | (442) 370-2442 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00592 | Britt | Englund | 2958 Globe Ave. | Thousand Oaks | CA | 91360 | chickchef@gmail.com | (818) 274-7935 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00593 | Carol | Ennis | 843 E Fairmount Rd. | Burbank | CA | 91501 | itlngrl12@gmail.com | (819) 237-8597 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00594 | Kay | Enriquez | 5522 Nanday Ct. | Oceanside | CA | 92057 | nosleeping@comcast.net | (408) 666-1987 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00595 | Stefanie | Epstein | 327 Beloit Ave | Los Angeles | CA | 90049 | stefanie.epstein@gmail.com | (310) 890-7080 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00596 | Chloie | Erillo | 74 Baldwin St. | Vallejo | CA | 94590 | erillo.chloie@gmail.com | (571) 320-8588 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00597 | Adela | Escobar | 23182 Canyon Pines Pl. | Corona | CA | 92883 | escoabu@yahoo.com | (951) 227-0634 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00598 | Connie | Escobar | 2220 Gale Ave. | Bakersfield | CA | 93306 | ce8171975@yahoo.com | (661) 535-7794 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00599 | Sylvia | Esmundo | 57 Dorchester Dr. | Daly City | CA | 94015 | sabucoy@gmail.com | (415) 298-0408 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00600 | Cindy | Espinal | 11536 Stewart Ln., Apt. C1 | Silver Spring | MD | 20904 | espinalcindyc@gmail.com | (240) 907-9315 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00601 | Bernadette | Espiritu | 148 Briarwood | Irvine | CA | 92604 | jetdette@yahoo.com | (949) 412-2781 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00602 | David | Esquivel | 1228 Piccard Ave. | San Diego | CA | 92154 | davidesq310@gmail.com | (310) 927-6428 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00603 | Uldarico | Estrada | 3622 Virginia St. | Lynwood | CA | 90262 | me@kikoestrada.com | (310) 962-4968 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00604 | Marie | Evangelista | 1314 Meadow Ln. | Duarte | CA | 91010 | mcevangelista@gmail.com | (626) 679-3645 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00605 | Becky | Evans | 1525 Aviation Blvd., Unit 388 | Redondo Beach | CA | 90278 | evansbecky93@yahoo.com | (310) 746-7351 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00606 | Larence | Fabillaran | 1833 Mini Dr. | Vallejo | CA | 94589 | larffab@yahoo.com | (707) 315-7456 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00607 | Jennifer | Fahey | 10 Windsor Pl. | San Francisco | CA | 94133 | jen3arbor@gmail.com | (917) 602-7454 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00608 | Marah | Fairclough | 1313 9th St. | Santa Monica | CA | 90401 | marahfairclough@gmail.com | (424) 268-0875 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00609 | Jennifer | Fan | 2722 Westbourne Pl. | Rowland Heights | CA | 91748 | jenniferfan129@hotmail.com | (626) 622-6442 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00610 | Isabelle | Fang | 3830 Vinton Ave., #107 | Culver City | CA | 90232 | isabelle_fang@yahoo.com | (240) 888-1398 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00611 | Aaron | Farkas | 10741 Weyburn Ave. | Los Angeles | CA | 90024 | afarkas14@gmail.com | (310) 618-5878 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00612 | Ramzey | Farsijany | 2731 Bernard St., Apt. 88 | Bakersfield | CA | 93306 | rfarsijany@gmail.com | (661) 204-6973 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00613 | Mary | Fasano | 1400 Tamarind Ave. | Los Angeles | CA | 90028 | fasan101@mail.chapman.edu | (630) 999-1169 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00614 | Karim | Fazal | 2545 A St., Apt. 6 | San Diego | CA | 92102 | karim4fa@yahoo.com | (646) 944-2239 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00615 | Natalie | Fedinchik | 8420 Misty Pass Way | Antelope | CA | 95843 | nataliemurza7@yahoo.com | (916) 880-6623 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00616 | Sloane | Feingold | 1856 Sunset Dr. | Ventura | CA | 93001 | feingoldsloane@gmail.com | (805) 342-8678 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00617 | Christina | Fekas | 4444 Altadena Ave. | San Diego | CA | 92115 | krecee@yahoo.com | (619) 797-5994 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00618 | Kate | Feng | 66 Mercury St. | San Francisco | CA | 94124 | selpanda168@gmail.com | (415) 728-1938 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00619 | Melody | Fennell | 22207 Main St. | Hayward | CA | 94541 | melody.fennell1@gmail.com | (415) 724-8383 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00620 | Brett | Ferguson | 1835 N. Via Miraleste, Unit 1624 | Palm Springs | CA | 92262 | bferg2007@gmail.com | (440) 554-7068 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00621 | Jeanette | Ferguson | 28631 Queensland Dr. | Menifee | CA | 92584 | calfirefergie@icloud.com | (951) 746-4833 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00622 | Tamara | Ferguson | 1800 E Lakeshore Dr., #2501 | Lake Elsinore | CA | 92530 | Alaysia.rae@gmail.com | (626) 205-0066 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00623 | Matthew | Fermano | 1279 River Rd. | Teaneck | NJ | 7666 | fermanom@gmail.com | (551) 427-5823 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00624 | Claudia | Fernandez | 1104 Yolanda Ct. | Seaside | CA | 93955 | cvf303@yahoo.com | (210) 875-6230 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00625 | Lionel | Ferrandon | 3815 Woodland Way | Emerald Hills | CA | 94062 | Lionel.ferrandon@gmail.com | (415) 987-0572 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00626 | Ana | Ferrer | 5444 Colfax Ave., #2 | Valley Village | CA | 91601 | ferrer.anaj@gmail.com | (323) 719-2138 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00627 | Marquita | Fields-Williams | 5326 Lennox Ave. | Sherman Oaks | CA | 91401 | qt1980@icloud.com | (661) 203-1565 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00628 | Jessica | Figueroa | 928 N Turner Ave., Apt 31 | Ontario | CA | 91764 | jessicafigueroa@me.com | (310) 291-0825 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00629 | Jessica | Filicko | 1 Almeria | Irvine | CA | 92614 | jesfil@aol.com | (714) 864-6285 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00630 | Benjamin | Finer | 732 N. Alfred St. | Los Angeles | CA | 90069 | benfiner@gmail.com | (310) 365-6339 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00631 | Maggie | Finneran | 369 S. Doheny Dr., #297 | Beverly Hills | CA | 90211 | finn555@gmail.com | (310) 926-5873 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00632 | Sam | Fisher | 333 E 43rd St., #305 | New York | NY | 10017 | samuelbfisher2000@yahoo.com | (415) 730-5558 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00633 | Vanessa | Fisher | 208 S. Auburn Heights Ln. | Anaheim | CA | 92807 | vanessajfisher17@gmail.com | (714) 767-4815 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00634 | Makda | Fitsum | 1825 Mission St. | San Francisco | CA | 94103 | mfitsum25@gmail.com | (303) 875-5388 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00635 | Erin | Fitzgerald | 1102 Delpy View Point | Viste | CA | 92084 | erinfitzgerald@gmail.com | (858) 204-8121 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00636 | Claire | Fitzpatrick | 11955 Walnut Ln. | Los Angeles | CA | 90025 | clairefitzpatrick@aol.com | (914) 629-7236 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00637 | Lori | Flannery | 28812 Vista Valley Dr. | Vista | CA | 92084 | lori.j.flannery@gmail.com | (760) 622-4226 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00638 | Allison | Flores | 4202 Vantave Ave., #6 | Studio city | CA | 91604 | alisoninblack@gmail.com | (949) 592-1927 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00639 | Amy | Flores | 1293 S. B St. | Perris | CA | 92570 | flower3052@hotmail.com | (951) 642-4407 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00640 | Marisa | Flores | 545 Leigh Ln. | Buellton | CA | 94427 | marisaflores@live.com | (805) 450-6308 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00641 | Regina | Flores | 5732 Newlin Ave. | Whittier | CA | 90601 | ginacflorez@gmail.com | (323) 439-3600 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00642 | Jhonar | Flores | 2328 W. Temple St., Apt. 310 | Los Angeles | CA | 90026 | Jhonar_18@yahoo.com | (323) 770-3580 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00643 | Kelly | Focke | 20493 Meredith Dr. | Lindsay | CA | 93247 | kellyfocke@gmail.com | (559) 310-3470 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00644 | Karen | Fomby | 18880 Douglas, #222 | Irvine | CA | 92612 | karenpfomby@gmail.com | (949) 202-9901 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00645 | Sheryl | Fong | 1108 Roundtree Ct. | Sacramento | CA | 95931 | sherylfong@icloud.com | (916) 954-8649 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00646 | Eric | Ford | 617 Guaymas Ct. | San Ramon | CA | 94583 | eford89@gmail.com | (925) 389-8047 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00647 | Noelle | Ford | 1034 Valencia St., Apt. D | Costa Mesa | CA | 92626 | noelleford07@gmail.com | (219) 851-3302 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00648 | Taylor | Forman | 281 Fawn Dr. | San Anselmo | CA | 94960 | formantaylor0@gmail.com | (415) 419-7537 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00649 | Arlene | Formentera | 7971 Cyclamen Way | Buena Park | CA | 90620 | a.formentera@yahoo.com | (661) 400-4765 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00650 | Laura | Fornshell | 1238 Sutter | San Francisco | CA | 94109 | laura.fornshell1@gmail.com | (415) 972-9219 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00651 | Jeffrey | Fortis | 69 Olive Way | Woodland | CA | 95695 | Jeff@fortis.me | (530) 867-2835 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00652 | Gregoire | Fosse | 1628 Windsor Way | Brentwood | CA | 94513 | gregster2185@gmail.com | (707) 272-2789 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00653 | Jennifer | Foster | 1241 N. Fairfax Ave., Apt. 9 | West Hollywood | CA | 90046 | jennipherfoster@gmail.com | (310) 770-2056 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00654 | Mychael | Foster | 44120 Engle Way | Lancaster | CA | 93536 | mfoster21@avc.edu | (661) 544-2567 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00655 | Rebecca | Foster | 677 19th St. | Manhattan Beach | CA | 90266 | rebeccafoster01@yahoo.com | (415) 336-6405 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00656 | Raquel | Fournier | 21041 Bryant St., Apt. 26 | Canoga Park | CA | 91304 | kikina@mail.com | (818) 407-0273 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00657 | Jennifer | Fox | 30737 Pyramid Point Dr. | Canyon Lake | CA | 92587 | jenniferevefox@yahoo.com | (949) 326-8417 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00658 | Mhyleen | Fox | 81 Desert Palm Dr. | Las Vegas | NV | 89183 | mhyfox@gmail.com | (725) 255-8890 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00659 | Kris | Fox-Turnbow | 725 Jackman Ave. | Sylmar | CA | 91342 | caladonrae@gmail.com | (818) 486-5300 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00660 | Faith | Franco | 22419 Rockaway Ln. | Hayward | CA | 94541 | pineapples143bamboozl@gmail.com | (408) 771-5819 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00661 | Shetara | Franklin | 4639 Lomita St., Apt. 2 | Los Angeles | CA | 90019 | shetarafranklin@gmail.com | (443) 675-1863 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00662 | Eric | Frankman | 2219 Branden St. | Los Angeles | CA | 90026 | ericfrankman0@gmail.com | (949) 943-9193 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00663 | Beth | Freedberg | 18039 Chatsworth St., #3883 | Granada Hills | CA | 91344 | bfreedberg@sbcglobal.net | (818) 903-9702 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00664 | Erika | Frick | 12898 Roundhill Dr. | Truckee | CA | 96161 | cabintahoedonner@gmail.com | (415) 596-0035 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00665 | Daryn | Friedman | 7901 Mason Ave. | Winnetka | CA | 91306 | Darynfriedman@yahoo.com | (818) 903-0526 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00666 | J | Froiland | 98 Estrella Dr. | Rohnert Park | CA | 94928 | jfroiland@santarosa.edu | (707) 583-7777 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00667 | Kaya | Fujiwara | 50 Mounds Rd., Apt 404 | San Mateo | CA | 94402 | kayafujiwara@gmail.com | (415) 730-8241 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00668 | Lisa | Furuto | 410 S Monterey St., Unit A | Alhambra | CA | 91801 | lisamccleney@hotmail.com | (626) 400-7260 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00669 | Nicholas | Fuzer | 2922 Laguna St. | San Francisco | CA | 94123 | nickfuzer@gmail.com | (856) 266-1193 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00670 | Ava | Gaddis | 5208 Nelson St. | Sacramento | CA | 95820 | stephaniea27@yahoo.com | (916) 207-3649 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00671 | Lemico | Gaddis | 9225 Beach St. | Los Angeles | CA | 90002 | lemico95@gmail.com | (323) 568-7296 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00672 | Stephanie | Gaddis | 5208 Nelson St. | Sacramento | CA | 95820 | sjgaddis@ucdavis.edu | (916) 208-8788 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00673 | Sonia | Gaeta | 1454 W 97th St. | Los Angeles | CA | 90047 | soniagaeta@icloud.com | (310) 462-9856 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00674 | Daniel | Galdamez-Cortez | 10820 Oxnard | North Hollywood | CA | 91606 | dannys.emailbox@gmail.com | (347) 615-6414 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00675 | Karin | Gallagher | 369 Calle Borrego | San Clemente | CA | 92672 | karingallagher@hotmail.com | (949) 422-1966 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00676 | Tescile | Gallagher | 19748 Bryant St. | Winnetka | CA | 91306 | agallagherfamily@yahoo.com | (734) 383-0007 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00677 | Rosanne | Gallagher | 19748 Bryant St. | Winnetka | CA | 91306 | rosannegallagher@gmail.com | (734) 709-0525 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00678 | Melina | Gallegos | 369 N 1st St. | Los Banos | CA | 93635 | melinas@mail.fresnostate.edu | (209) 509-9433 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00679 | Rozanne | Gallegos | 4847 Townsend Ave. | Los Angeles | CA | 90041 | rozanne_gallegos@yahoo.com | (213) 595-3610 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00680 | Delia | Gallo-Takayama | 225 Rosebay Dr. | Encinitas | CA | 92024 | dngeiger@yahoo.com | (858) 519-2285 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00681 | Lucy | Galstyan | 5827 Cedros Ave. | Van Nuys | CA | 91411 | Lgalstyan24@gmail.com | (818) 618-9213 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00682 | Oliver | Gander | 30 Dore St., Apt. 402 | San Francisco | CA | 94103 | hannahdgander@gmail.com | (815) 262-1331 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00683 | Glenn | Gangano | 738 Stockton St., #2B | San Francisco | CA | 94108 | glenngangano@gmail.com | (415) 760-3489 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00684 | Liza Jane | Gaoay | 1321 Portola Ave. | Escondido | CA | 92026 | Golfingrn@mail.com | (858) 750-9105 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00685 | Marissa | Garay | 10509 Orange Ave. | South Gate | CA | 90280 | whitestripesb182@yahoo.com | (626) 236-3221 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00686 | Doris | Garcia | 2228 E. Bliss St. | Compton | CA | 90222 | garciad81@yahoo.com | (323) 236-4729 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00687 | Lois | Garcia | 6538 Radford Ave. | Los Angeles | CA | 91606 | loisbritt896@gmail.com | (228) 712-0027 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00688 | Perla | Garcia | 15827 Sharonhill Dr. | Whittier | CA | 90604 | pgblsd2914@gmail.com | (562) 631-3460 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00689 | Alexis | Garcia | 2721 Nordlund Way | Sacramento | CA | 95833 | alexislgarcia916@gmail.com | (916) 807-7923 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00690 | Jose | Garcia | 1035 E. Phillips Blvd. | Pomona | CA | 91766 | joelg8527@gmail.com | (213) 269-2406 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00691 | Rachel | Garcia | 1051 Concord Way | La Habra | CA | 90631 | rgarcia102707@gmail.com | (714) 720-6443 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00692 | Miguel | Garrido Linares | 4176 25th St. | San Francisco | CA | 94114 | miguelgl1@hotmail.com | (415) 583-5216 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00693 | Courtney | Garrity | 2491 Russ St. | Eureka | CA | 95501 | ckegarrity@gmail.com | (661) 964-9988 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00694 | Michelle | Garza | 1530 N. Detroit St., Apt 118 | Los Angeles | CA | 90046 | Michelleagarza@aol.com | (310) 467-3977 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00695 | Danielle | Gasper | 35969 Tozier St. | Newark | CA | 94560 | dgasper@ichop.org | (510) 579-8921 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00696 | Quantae | Gaston | P.O. Box 7974 | Porter Ranch | CA | 91327 | quantae123@yahoo.com | (818) 723-7064 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00697 | Nikita | Gaurav | 13924 Panay Way, Unit 509 | Marina Del Rey | CA | 90292 | nikita.p.gaurav@gmail.com | (503) 804-8138 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00698 | Jacqueline | Gavillet | 304 N. Rossmore Ave., Apt. 19 | Los Angeles | CA | 90004 | jjgavillet1@comcast.net | (847) 858-3070 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00699 | Stacy | Gavin | 49 S. Portola | Laguna Beach | CA | 92651 | stacygavin@yahoo.com | (949) 683-0655 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00700 | Julia | Gendron | 1756 Essex St., Unit 309 | San Diego | CA | 92103 | j2g2@me.com | (619) 248-6628 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00701 | Elizabeth | Gendron | 26606 Avenida Deseo | Mission Viejo | CA | 92691 | ebeth73@gmail.com | (949) 309-1907 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00702 | Madison | Genovese | 971 41st St., Unit 118 | Oakland | CA | 94608 | madisongenovese@gmail.com | (714) 398-9744 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00703 | Lisa | George | 388 Syrah Ct. | Manteca | CA | 95337 | echilds04@yahoo.com | (209) 481-8651 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00704 | Estela | Georgeyan | 512 E. Santa Anita St., #212 | Burbank | CA | 91501 | stelllik@yahoo.com | (323) 401-1111 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00705 | Jennifer | Germain | 2625 W. Aurora St., Apt. 4 | Santa Ana | CA | 92704 | mesesq0206@gmail.com | (786) 512-1018 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00706 | Summer | Gettings | 4444 S. Carpenter Rd., #B | Modesto | CA | 95358 | summergettings@yahoo.com | (510) 213-4951 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00707 | Negar | Ghajar | 106 Turnstone | Irvine | CA | 92618 | knns90025@msn.com | (949) 679-1963 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00708 | Chloe | Ghattas | 7654 Fountain Ave., Apt. 9 | West Hollywood | CA | 90046 | cghattas11@gmail.com | (503) 998-6466 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00709 | Susan | Gibbs | 550 Paularino Ave., #D207 | Costa Mesa | CA | 92626 | Sgibbs9733@msn.com | (310) 493-4119 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00710 | Douglas | Gil | 68605 Corral Rd., #64I | Cathedral City | CA | 92234 | dgil2287@gmail.com | (760) 699-1887 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00711 | Pati | Gilbank | 17412 N. 70th Ln. | Glendale | AZ | 85308 | gilbank@att.net | (480) 200-4012 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00712 | Noel | Gilbert | 118 E. 76th St. | Los Angeles | CA | 90003 | noelnicoleee@yahoo.com | (323) 481-4246 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00713 | Annie | Gill | 2801 Main St., #218 | Irvine | CA | 92614 | anniegill.stylist@gmail.com | (714) 357-2090 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00714 | Tara | Gillespie | 2408 Atlantic Beach Blvd. | Hutchinson Island | FL | 34949 | tarat.tg@gmail.com | (727) 657-5296 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00715 | Bridgette | Gilliland | 481 Chagall St. | Mountain View | CA | 94041 | b.gilliland@yahoo.com | (520) 358-7735 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00716 | Supranee | Gin | 4041 E. Peony Paseo, Unit 40 | Ontario | CA | 91761 | supranees@icloud.com | (520) 427-0379 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00717 | Ali | Ginko | 23411 Summerfield, Apt. 31K | Aliso Viejo | CA | 92656 | ali.ginko@yahoo.com | (760) 560-7352 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00718 | Gregory | Giza | 1401 Mission St., Apt. 706 | San Francisco | CA | 94103 | ganthonyg@yahoo.com | (303) 717-3881 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00719 | Linden | Glavich | 246 Long St. | Eureka | CA | 95501 | lindentyler@lindenandcompanysalo | (707) 396-8256 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00720 | Marm | Glinoga | 4552 W. 16th Pl. | Los Angeles | CA | 90019 | mdglinoga@gmail.com | (973) 938-4914 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00721 | Miriam | Godoy | 8331 Wilbarn St. | Paramount | CA | 90723 | janette0528@gmail.com | (562) 271-8210 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00722 | Michelle | Goldak | 3495 Lakeside Dr., #47 | Reno | NV | 89509 | michellegoldak@yahoo.com | (512) 270-0781 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00723 | Alexa | Golden | 6780 South Land Park Dr. | Sacramento | CA | 95831 | lexgolden@yahoo.com | (415) 410-7681 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00724 | Michael | Goldstein | 3751 Motor Ave. | Los Angeles | CA | 90034 | mgoldstein2284@gmail.com | (310) 600-9929 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00725 | Molly | Goldstein | 10484 Wystone Ave. | Porter Ranch | CA | 91326 | mollygoldstein@yahoo.com | (661) 728-6349 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00726 | Carl | Gomez | 10117 Kauffman Ave. | South Gate | CA | 90280 | carlgma@yahoo.com | (323) 500-7804 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00727 | Daniel | Gomez | 219 Sunflower Ct. | Fairfield | CA | 94533 | danieljgomez96@gmail.com | (707) 718-5238 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00728 | Maria | Gomez | 19217 Strout Ln. | Riverside | CA | 92508 | luckyharrs2016@icloud.com | (562) 341-0694 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00729 | Julio | Gómez | 4128 34th St. | San Diego | CA | 92103 | apresmoi78@gmail.com | (619) 841-8558 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00730 | Terry | Gomme | 6475 E. Pacific Coast Hwy, #129 | Long Beach | CA | 90803 | mbbruin@yahoo.com | (572) 221-4337 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00731 | Alexander | Gonzales | 3229 New York Ave. | Costa Mesa | CA | 92626 | alexgonzales056@gmail.com | (714) 414-8284 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00732 | Jofil | Gonzales | 140 S. Reno St., #304 | Los Angeles | CA | 9005 | jofilg@yahoo.com | (213) 273-6540 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00733 | Salomon | Gonzalez | 2645 Tyler Ave. | El Monte | CA | 91731 | salo178@gmail.com | (626) 362-5212 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00734 | Alettia | Gonzalez | 13024 Ibbetson Ave. | Downey | CA | 90242 | alettiagr@yahoo.com | (562) 413-8476 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00735 | Andrew | Gonzalez | 1953 Rue Michelle | Chula Vista | CA | 91913 | ninjabuys@hotmail.com | (619) 279-7738 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00736 | Elva | Gonzalez | 1953 Rue Michelle | Chula Vista | CA | 91913 | elvateaches@gmail.com | (619) 370-6839 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00737 | Enrique | Gonzalez | 1149 Carlos Canyon Dr. | Chula Vista | CA | 91910 | devildogvet68@gmail.com | (619) 347-4508 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00738 | Saray | Gonzalez | 136 Crescent Hills Rd. | Pittsburg | PA | 15235 | saray142002@yahoo.com | (484) 747-8043 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00739 | Jennifer | Gordon | 1155 Ripley St., Apt. 1405 | Silver Spring | MD | 20910 | jgordonmarie@yahoo.com | (202) 983-4853 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00740 | Kim | Gordon | 3655 Westwood Blvd., #7 | Los Angeles | CA | 90034 | calnmadsmom@gmail.com | (310) 985-5498 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00741 | Jennifer | Gordon | 139 Peppertree | Marina | CA | 93933 | ainokea831@comcast.net | (831) 915-8511 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00742 | Lexie | Gore | 2200 Las Brisas Way, #629 | Sierra Vista | AZ | 85635 | Lexieanngore@yahoo.com | (530) 260-1318 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00743 | Meryl | Gosma | 5322 Candace Pl. | Los Angeles | CA | 90041 | imeryl@gmail.com | (818) 468-5057 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00744 | Haneka | Goto | 7459 Galloway Ln. | Chino | CA | 91708 | hanekainusa@gmail.com | (909) 446-6330 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00745 | Delores | Goudeau | 459 E. Ave Q7, #8 | Palmdale | CA | 93550 | moodeegirl19@gmail.com | (661) 934-0947 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00746 | Tereda | Goul | 1448 Verde Dr. | Gustine | CA | 95322 | Not124getul8r@yahoo.com | (209) 879-3248 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00747 | Mitchell | Grajeda | 18245 N. Pima Rd., #3013 | Scottsdale | AZ | 85255 | mitchellgrajeda@gmail.com | (951) 479-2510 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00748 | Francis | Grande | 4552 E. Lincoln Way | Wooster | OH | 44691 | grandeproperty@gmail.com | (310) 428-6138 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00749 | Candace | Graves | P.O. Box 82 | Igo | CA | 96047 | candyphoto7@gmail.com | (530) 356-1595 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00750 | Ragine | Graves | 11515 Caminito La Bar, Unit 78 | San Diego | CA | 92126 | ragineagraves@gmail.com | (831) 345-8343 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00751 | Barbara | Gray | 1658 N. Benton Way | Los Angeles | CA | 90026 | babsdgray@gmail.com | (213) 541-6899 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00752 | Shianne | Gray | 575 W. 19th St., Apt. C129 | Costa Mesa | CA | 92627 | shianne.a.gray@gmail.com | (719) 459-9787 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00753 | Jolen | Green | 75 Washington St., Unit 709 | Fairburn | GA | 30213 | JALO3000@GMAIL.COM | (530) 522-7009 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00754 | Valentino | Green | 13730 E. 14th St. | San Leandro | CA | 94578 | Val@thethrillsf.com | (803) 361-0901 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00755 | Naomi | Greene | 21445 N. 107th Dr. | Sun City | AZ | 85373 | naomi.n.greene@gmail.com | (602) 373-5215 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00756 | Terrence | Greenslade | 4939 Valleydale Ave. | Los Angeles | CA | 90043 | t022366@aol.com | (310) 977-4542 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00757 | Renee | Gregg | P.O. Box 521 | Grenada | CA | 96038 | raspberykiss30@yahoo.com | (530) 598-6329 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00758 | Kayla | Griffiths | 1205 N. Grove St., Apt. I | Redlands | CA | 92374 | misfitsandmavens@icloud.com | (304) 280-9983 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00759 | Albert | Grillo | 2131 E. 1st St. | Long Beach | CA | 90803 | cector7g@hotmail.com | (760) 409-4490 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00760 | Kailee | Gronow | 2333 Howard Ave. | San Diego | CA | 92104 | kaileegronow@yahoo.com | (331) 210-1410 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00761 | Kandy | Grzebyk | 8358 Lubec St. | Downey | CA | 90240 | kandy.grzebyk@gmail.com | (562) 619-1443 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00762 | Zhuoer | Gu | 810 Monte Rosa Dr. | Menlo Park | CA | 94025 | guzhuoer@stanford.edu | (650) 272-1839 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00763 | Miri Joy | Guerin | 16320 Timothy Ln. | Westminster | CA | 92683 | bluntdew@gmail.com | (949) 922-4781 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00764 | Angie | Guerra | 7480 Marine Ave. | Rancho Cucamonga | CA | 91730 | angienromi@aol.com | (909) 921-5758 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00765 | Jonathan | Gueye | 17508 Alora Ave. | Cerritos | CA | 90703 | jonathangueye24@gmail.com | (310) 528-0638 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00766 | Anthony | Gunn | 10 West Bay State St., Box 6652 | Alhambra | CA | 91802 | tgunn37@icloud.com | (626) 628-4199 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00767 | Arnav | Gupta | 12 Montella Cir. | Pottstown | PA | 19464 | arnavgupta0611@gmail.com | (484) 752-2672 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00768 | Samir | Gupta | 629 Wild Willow Dr. | El Paso | TX | 79922 | samirgupta94@gmail.com | (915) 256-4769 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00769 | Jennifer | Gutierrez | 2751 Wheatfield Cir. | Simi Valley | CA | 93063 | 2000sdiary@gmail.com | (818) 699-8984 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00770 | Niemi | Gutierrez | 2751 Wheatfield Cir. | Simi Valley | CA | 93063 | noemigtz4@gmail.com | (805) 428-7578 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00771 | Savannah | Gutierrez | 3873 Aruba Cir. | Huntington Beach | CA | 92649 | savraye00@gmail.com | (714) 369-4066 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00772 | Angela | Guzman | 31558 Baez Cir. | Winchester | CA | 92596 | 4angelfans@live.com | (951) 541-8197 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00773 | Cheryl | Guzman | 6923 Atlanta Cir. | Stockton | CA | 95219 | bcgl4@yahoo.com | (209) 609-9039 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00774 | Elsa | Guzman | P.O. Box 7669 | Redlands | CA | 92375 | elsa71175@me.com | (909) 229-3619 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00775 | Tien | Ha | 14572 Cherrywood Ln. | Tustin | CA | 92780 | sophieeethanh@gmail.com | (714) 414-9047 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00776 | Natalie | Haddad | 5057 Via Verde St. | Alta Loma | CA | 91701 | natalie.celine01@outlook.com | (909) 736-8525 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00777 | Rojan | Haghnegahdar | 11 Los Ranchitos | Alamo | CA | 94507 | rojanhagh@gmail.com | (925) 577-3425 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00778 | Sonal | Hajirnis | 8321 Jake Ln. | Los Angeles | CA | 91304 | jaywantsonal@gmail.com | (510) 648-1397 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00779 | Candice | Hakimianpour | 129 S. Kings Rd., #204 | Los Angeles | CA | 90048 | candicehakimian@gmail.com | (310) 701-2494 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00780 | Sheri | Hale | 383 Bay Shore Ave., #416 | Long Beach | CA | 90803 | sheriannhale@gmail.com | (562) 640-8343 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00781 | Breanna | Hall | 7465 Autumn Ave. | Citrus Heights | CA | 95621 | breelyndseyhall@gmail.com | (916) 600-6584 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00782 | Courtney | Hall | 6250 Hollywood Blvd., Unit 11B | Los Angeles | CA | 90028 | courtneycisson@gmail.com | (213) 304-2072 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00783 | Amanda | Hamilton | 3786 Broadway, Apt. 2 | San Diego | CA | 92102 | amandashamilton365@gmail.com | (619) 887-0273 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00784 | Angela | Hamm | 459 W Riverside Dr., Apt. A | Los Angeles | CA | 91506 | Angelahamm@live.com | (323) 219-7945 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00785 | Yosh | Han | 3450 Sacramento, #325 | San Francisco | CA | 94118 | yosh@eaudeyosh.com | (415) 238-7474 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00786 | Christine | Hand | 22610 Liberty Bell Rd. | Calabasas | CA | 91302 | mamachris7@gmail.com | (818) 421-3907 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00787 | Aimee | Hanna | 18400 San Fernando Mission Blvd. | Porter Ranch | CA | 91326 | amy.ihab@gmail.com | (818) 422-1028 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00788 | Kim | Hanna | 18268 W. Kenwood Ave. | Devore Heights | CA | 92407 | hanna-2-u@msn.com | (909) 286-5967 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00789 | Chloe | Hannu | 315 Ave. H, Apt. C | Redondo Beach | CA | 90277 | chloepeterson97@gmail.com | (310) 988-3978 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00790 | Laurie | Hansen | 2025 Glencoe Ave. | Venice | CA | 90291 | edamamemama@yahoo.com | (310) 795-9120 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00791 | Julia | Hansen | 325 Rio Vista Ln. | Rohnert Park | CA | 94928 | juliahansen1969@gmail.com | (925) 765-8788 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00792 | Dora | Hardy | 2222 S. Figueroa St., Apt. #217 | Los Angeles | CA | 90007 | pokari@gmail.com | (747) 231-1325 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00793 | Hani | Harieg | 4906 Clairemont Dr. | San Diego | CA | 92117 | haniontheweb@gmail.com | (818) 357-9693 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00794 | Aminata | Harley | 6873 S. Crandon Ave. | Chicago | IL | 60639 | aminataharley01@gmail.com | (773) 932-8407 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00795 | Scherri | Harps | 3320 Fashion Ave. | Long Beach | CA | 90810 | 2scherri@gmail.com | (909) 200-7072 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00796 | Tracey | Harris | 147 Tenor | Irvine | CA | 92618 | always.godschild@yahoo.com | (301) 300-9986 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00797 | Julia | Harrison | 925 Loughborough Dr., #215 | Merced | CA | 95348 | juliaelizabethharrison@yahoo.com | (209) 489-7981 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00798 | Samantha | Harrod | 12637 El Camino Real, #5303 | San Diego | CA | 92130 | samanthaharrod@gmail.com | (619) 933-4080 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00799 | Patricia | Hart | 17216 Saticoy St., #148 | Van Nuys | CA | 91406 | annfr123@protonmail.com | (405) 446-0201 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00800 | Gabriella | Hassid | 309 Foothill Rd. | Beverly Hills | CA | 90210 | gabriellahassid@gmail.com | (310) 877-8722 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00801 | Lisa | Haufrect | 12910 Admiral Ave. | Los Angeles | CA | 90066 | Lolagets@2die4.com | (818) 749-9693 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00802 | Michael | Haugh | 5151 Newcastle Ave. | Encino | CA | 91316 | trojanmikey@yahoo.com | (818) 929-3879 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00803 | Mari | Hawkins | 27 Sandy Pond Rd. | Ladera Ranch | CA | 92694 | mari.hawkins@medhawk.com | (949) 973-8542 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00804 | Keneisha | Hawkins | 15330 Bammel N. Houston Rd., Apt. 3 | Houston | TX | 77014 | liljazzy61082@gmail.com | (346) 606-3236 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00805 | Tracie | Haynie | 207 Albion Ct. | Lincoln | CA | 95648 | traciemommy@yahoo.com | (916) 801-2344 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00806 | Shalonda | Haywood | 1281 Lawrence Station 419 | Sunnyvale | CA | 94089 | srhrn75@yahoo.com | (330) 327-3634 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00807 | Karen | Heck | 2734 S. Red Tail Loop | Ridgefield | WA | 98642 | kaheck@gmail.com | (503) 374-6709 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00808 | Jeanety | Hector | 27127 Travis Ln. | Palos Verdes Peninsula | CA | 90274 | jeanetthector@aol.com | (310) 404-4692 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00809 | Leslie | Hemme | 738 E. Ave. K12 | Lancaster | CA | 93535 | CASCUBAGYRL@GMAIL.COM | (661) 227-1254 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00810 | Jennifer | Hendrickson | 11948 Darlington Ave., Apt. 5 | Los Angeles | CA | 90049 | jhenny@gmail.com | (310) 710-2032 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00811 | Michael | Hennie | 421 Norumbega Dr. | Monrovia | CA | 91016 | M.hennie01@gmail.com | (626) 803-7551 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00812 | Astin | Henry | 3614 Pacific Ave. | Long Beach | CA | 90807 | astinhenry@yahoo.com | (562) 519-3006 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00813 | Breeaunna | Henry | P.O. Box 452985 | Los Angeles | CA | 90045 | bbelfrey@gmail.com | (323) 899-1676 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00814 | Timothy | Hequibal | 7642 N. Fork Rd. | Highland | CA | 92346 | timothyhequibal@gmail.com | (909) 806-9632 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00815 | Sharon | Heredia | 17932 Villamoura Dr. | Poway | CA | 92064 | sharon.heredia@gmail.com | (858) 951-5705 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00816 | David | Hernandez | 512 N. Stoneman Ave. | Alhambra | CA | 91801 | dherny@gmail.com | (626) 374-6206 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00817 | Jaden | Hernandez | 4507 Silver Tip Dr. | Whittier | CA | 90601 | jadey213@gmail.com | (562) 360-5073 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00818 | Nancy | Hernandez | 448 S. Lake St., Apt. 16 | Los Ángeles | CA | 90057 | novakane6@gmail.com | (818) 477-8687 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00819 | Natalie | Hernandez | 2981 Viewcrest Ln. | Riverside | CA | 92503 | hnatalieann@yahoo.com | (909) 334-0846 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00820 | Brian | Herrera | 3700 Parkview Ln., Apt. 35A | Irvine | CA | 92612 | bklammster@gmail.com | (949) 391-8181 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00821 | Frederick | Herrera Jr | 8004 Orangethorpe Ave., Unit 123 | Buena Park | CA | 90621 | entguy101@hotmail.com | (562) 569-2262 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00822 | Nadia | Heshmati | 2934 1/2 Beverly Glen Cir., #118 | Los Angeles | CA | 90077 | persiancat001@aol.com | (310) 308-4393 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00823 | Ashleigh | Hewitt | 12114 Via Serrano | El Cajon | CA | 92019 | ashleihewitt722@gmail.com | (619) 635-6640 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00824 | Brandon | Higa | 3078 Corte Trabuco | Carlsbad | CA | 92009 | shopskyhaven@gmail.com | (808) 463-7272 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00825 | Cathy | Higgins-Mora | 168 Sunrise | Wheeling | IL | 60090 | chigginsmora@gmail.com | (773) 844-2172 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00826 | Kimberly | Hill | 11661 N. Via Venitzia Ave. | Fresno | CA | 93730 | kimmeee@gmail.com | (757) 942-5081 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00827 | Michelle | Hill | 80523 Dunbar Dr. | Indio | CA | 92201 | cmmhvr80@gmail.com | (623) 226-0438 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00828 | Nicole | Hill | P.O. Box 2902 | Antioch | CA | 94531 | thehillfam@yahoo.com | (415) 577-6884 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00829 | Traci | Hill | 484 Corcorran, Apt. 3 | Vallejo | CA | 94589 | makeupbytraci@yahoo.com | (510) 513-2827 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00830 | Lara | Hindawi | 445 De Anza Way | Oxnard | CA | 93033 | lahindawi95@gmail.com | (415) 312-3832 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00831 | Cindy | Hing | 2406 Palmer Ave. | Belmont | CA | 94002 | cindy.hing@gmail.com | (408) 460-1325 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00832 | Hannah | Hinson | 121 W. Islay St., Unit B | Santa Barbara | CA | 93101 | hannahhinson40@gmail.com | (336) 688-9727 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00833 | Janet | Hiraga | 75 Dore St., Apt. 314 | San Francisco | CA | 94103 | Justjanet03@gmail.com | (415) 912-6600 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00834 | Elaine | Hirschtick | 142 Heather Ridge Ave. | Newbury Park | CA | 91320 | elaine3263@aol.com | (818) 606-7255 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00835 | Cong | Hoang | 13431 Mitchell Ave. | Garden Grove | CA | 92843 | hpcvt@yahoo.com | (818) 633-9040 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00836 | Yurie | Hoberg | 215 S. Maple Dr. | Beverly Hills | CA | 90212 | yuriehoberg@gmail.com | (202) 415-4313 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00837 | Kelly | Holbrook | 3606  M St. | Sacramento | CA | 95816 | kaholbrook@gmail.com | (209) 747-9863 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00838 | Doreen | Holguin | 1955 S. Charlotte Ave. | San Gabriel | CA | 91776 | doreenholguin@gmail.com | (626) 999-7945 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00839 | Christine | Hollaway | 362 Cherry Hills Ln. | Azusa | CA | 91702 | suge2244@gmail.com | (626) 224-8859 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00840 | Jason | Holman | 33942 Crystal Lantern | Dana Point | CA | 92629 | mrgrams6@aol.com | (000) 000-0000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00841 | Leann | Holsapple | 1617 N. Poinsettia Pl., #307 | Los Angeles | CA | 90046 | lenmuffit@yahoo.com | (310) 903-1151 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00842 | Ken | Holt | 8414 Farm Rd 180 | Las Vegas | NV | 89131 | kendholt@yahoo.com | (702) 460-7913 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00843 | Phyllis | Hong | 7908 Avenida Tamarindo | San Diego | CA | 92129 | phyllis@luxefinds.com | (858) 603-5682 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00844 | Stephen | Hong | 1255 Elden Ave., #308 | Los Angeles | CA | 90006 | hongsc@gmail.com | (323) 712-8173 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00845 | Farrell | Hope | 2942 Lone Jack Rd. | Encinitas | CA | 92024 | farrelldhope@gmail.com | (816) 728-1222 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00846 | Bella | Horta | 8615 Meadow Brook Ave., Unit 205 | Garden Grove | CA | 92844 | bllhorta@gmail.com | (714) 277-6745 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00847 | Teneka | Hosang | 934 N Cedar St., Apt. 7 | Inglewood | CA | 90302 | tahosang@gmail.com | (404) 398-4960 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00848 | Leann | Houston | 8327 Fair Oaks Blvd., #19 | Carmichael | CA | 95608 | lross5171@icloud.com | (530) 680-1394 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00849 | Rawni | Houston | 8328 Fair Oaks Blvd., #19 | Carmichael | CA | 95608 | lhouston71@yahoo.com | (530) 680-1394 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00850 | Aubrey | Hoyle | 5245 Wood St., Apt. D | La Mesa | CA | 91941 | aubrey.hoyle@yahoo.com | (619) 742-2373 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00851 | Leann | Huang | 2047 Tracy Ln. | Alhambra | CA | 91803 | leannhuang@yahoo.com | (323) 313-5628 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00852 | Meng Zhe | Huang | 34716 Skylark Dr., Apt. 3 | Union City | CA | 94587 | monahmz1@gmail.com | (650) 798-4033 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00853 | Joann | Hubert | 415 E. Taylor St., Unit 1121 | San Jose | CA | 95112 | rodri481@gmail.com | (646) 401-1547 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00854 | William | Hudson | 1574 Coburg Rd., #478 | Eugene | OR | 97401 | hudsonofbaghdad@yahoo.com | (725) 290-0846 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00855 | Charlotte | Hudson | 145 Trent Pl. | Brentwood | CA | 94513 | charhdsn@aol.com | (925) 584-7351 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00856 | Sadie | Huemer | 670 Kelton Ave., Apt. 301 | Los Angeles | CA | 90024 | sadiehuemer@ucla.edu | (917) 280-2104 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00857 | Cheryl | Huerta | 10761 San Miguel Ave. | Lynwood | CA | 90262 | cheryl.huerta@yahoo.com | (563) 212-9841 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00858 | Kristina | Hughes | 41126 Rimfield Dr. | Palmdale | CA | 93551 | kristina@frameyourfeline.com | (213) 323-5754 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00859 | Chrissie | Hui | 1935 Eastchester Rd., Apt. 23D | Bronx | NY | 10461 | fluffy0418@gmail.com | (626) 708-1850 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00860 | Kelly | Huibregtse | 1360 Wayland St. | San Francisco | CA | 94134 | bijoux71@hotmail.com | (608) 778-9856 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00861 | Noemi | Huiltron | 8347 Mayhews Landing Rd. | Newark | CA | 94560 | noemihuiltron@hotmail.com | (510) 894-9486 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00862 | Janet | Hung | 10753 Queensland St. | Los Angeles | CA | 90034 | hung.jan@gmail.com | (408) 892-0083 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00863 | Tatiana | Hunter | 721 Larch St., #6 | Inglewood | CA | 90301 | toddimechelle@gmail.com | (310) 494-1882 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00864 | Heidi | Hunter Nelson | 696 San Ramon Valley Blvd., #184 | Danville | CA | 94526 | heidinurse@sbcglobal.net | (510) 774-1731 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00865 | Lei | Huo | 118 Pacer | Irvine | CA | 92618 | farseerhuo@gmail.com | (949) 527-1319 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00866 | Veronica | Hur | 21325 Balsam Ln. | Lake Forest | CA | 92630 | Veronicahur@gmail.com | (714) 887-6574 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00867 | Meghean | Hurt | 250 W. Bullard Ave., #228 | Clovis | CA | 93612 | megheanh@gmail.com | (559) 776-8430 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00868 | Hanh | Huynh | 13182 Drake St. | Garden Grove | CA | 92844 | paulahuynh077@gmail.com | (714) 467-6255 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00869 | Jeanna | Huynh | 567 S. Wilton Pl., Apt. 3 | Los Angeles | CA | 90020 | jeannaanhhuynh@gmail.com | (323) 229-7229 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00870 | Jessica | Huynh | 2862 Stonecrest Way | San Jose | CA | 95133 | huynhjessica90@gmail.com | (408) 591-4912 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00871 | Stephanie | Hyde | 2999 Kola St. | Live Oak | CA | 95953 | darkblue_angel_88@yahoo.com | (530) 301-8356 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00872 | Maria | Ibarra | 322 Culver Blvd., #1035 | Playa Del Rey | CA | 90293 | candy.ibarra310@gmail.com | (310) 422-8321 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00873 | Hollie | Ignacio | 2736 East Hillcrest Dr., Apt. 203 | Thousand Oaks | CA | 91362 | hmbvif1@gmail.com | (805) 750-2187 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00874 | Tia | Ignoffo | 22511 Via Loyola | Mission Viejo | CA | 92691 | tiashields@mac.com | (949) 584-7017 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00875 | Erickson | Ilog | 5019 Denker Ave. | Los Angeles | CA | 90062 | erick_ilog@hotmail.com | (310) 498-3302 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00876 | Jason | Ink | 228 E. Broadway, Unit F | San Gabriel | CA | 91776 | jasonmagoo3@gmail.com | (630) 335-1625 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00877 | Mari | Inomata | 20411 Castle Rock Cir. | Huntington Beach | CA | 92646 | mariinomata@gmail.com | (714) 417-0795 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00878 | Tolga | Irdem | 4212 Soma Cv | Round Rock | TX | 78681 | tolga.irdem@gmail.com | (919) 208-6203 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00879 | Shamila | Ismail | 803 El Caballo Dr. | Oceanside | CA | 92057 | shamilaismail@gmail.com | (760) 224-9702 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00880 | Julia | Istrashkina | 1734 Brockton Ave., #108 | Los Angeles | CA | 90025 | justist7@gmail.com | (310) 849-3077 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00881 | Charlotte | Ix | 3100 Riverside Dr., Apt. 144 | Los Angeles | CA | 90027 | charix99@gmail.com | (910) 639-0322 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00882 | Ananya | Iyer | 1705 S. Westgate Ave. | Los Angeles | CA | 90025 | ananya1699@gmail.com | (408) 439-4055 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00883 | Dina | Jablonski | 20731 S. Ridge Rd. | Oregon City | OR | 97045 | dinastetson@gmail.com | (503) 320-2162 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00884 | Aaron | Jackson | 306 Shasta Dr. | Vacaville | CA | 94571 | aaronjdjackson@gmail.com | 7075900354 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00885 | Stephanie | Jacobs | 1140 E Ocean Blvd., Unit 124 | Long Beach | CA | 90802 | drstephm@yahoo.com | (323) 326-4606 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00886 | Elaheh | Jafarigol | 101 Lena Way, Apt. 4227 | Mountain View | CA | 94040 | elaa.jafari@gmail.com | (405) 445-9829 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00887 | Harseerat | Jajj | 5332 E. Hartford Ave. | Scottsdale | AZ | 85254 | seeratjajj@gmail.com | (602) 828-8005 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00888 | Yousuf | Jamal | 1208 E. Wilhelmina St. | Anaheim | CA | 92805 | ydj786@hotmail.com | (949) 245-4090 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00889 | Brandie | James | 1846 Davis St., Apt. 4 | San Jose | CA | 95126 | b_james0529@yahoo.com | (669) 377-3227 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00890 | Atria | Jamshidi | 11 Morning Dove | Irvine | CA | 92604 | atriajamshidi@gmail.com | (949) 769-0551 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00891 | Jhankhana | Jani | 1546 S. Bundy Dr., Apt. 205 | Los Angeles | CA | 90404 | jhankhi_93@yahoo.com | (714) 797-2401 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00892 | Pau | Jansa | 950 W. 20th St., Apt 3 | Los Angeles | CA | 90007 | pjansa@gmail.com | (213) 400-8026 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00893 | Peyton | Jansma | 717 W. Olympic Blvd., Apt. 1203 | Los Angeles | CA | 90015 | peytonjansma@gmail.com | (605) 212-9542 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00894 | Michael | Jaramillo | 5657 La Mirada Ave., Apt. 301 | Los Angeles | CA | 90038 | jaram629@gmail.com | (323) 793-7934 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00895 | Frances | Jarosz | 1485 Saratoga Ave., Apt. C | Grover Beach | CA | 93433 | fsimmons300@gmail.com | (559) 480-7498 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00896 | Mia | Jefferson | 33249 Chert Ln. | Wildomar | CA | 92595 | miss.mlj88@gmail.com | (951) 399-2941 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00897 | Brian | Jenkins | 6483 Parkview Dr. | Troy | MI | 48098 | bjamjenk525@gmail.com | (323) 205-5756 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00898 | Veronica | Jensen | 9248 E. Desert Village Dr. | Scottsdale | AZ | 85255 | veronicajensen2020@gmail.com | (650) 575-5132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00899 | Cathy | Jetter | 1006 Gray Fox Cir. | Pleasanton | CA | 94566 | jetterfamily@msn.com | (408) 605-6313 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00900 | Debbie | Jim | 3825 Jasmine Cir. | San Jose | CA | 95135 | sheltiedonut@gmail.com | (323) 426-2004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00901 | Lyndsey | Jimenez | 2806 G St. | Sacramento | CA | 95816 | lyndseydoesdesign@gmail.com | (818) 602-7008 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00902 | Robert | Jimenez | 18573 Malkoha St. | Perris | CA | 92570 | robertjimenez3064@yahoo.com | (951) 427-4623 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00903 | Wendy | Jimenez | 2546 Price Dr. | La Verne | CA | 91750 | wcvelez@aol.com | (646) 224-0341 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00904 | Robert | Jimenez | 1781 Sunny Slope Ln. | Hollister | CA | 95023 | jimenezrob720@gmail.com | (831) 902-1174 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00905 | Kai | Jin | 350 S. Catalina St., Apt. 306 | Los Angeles | CA | 90020 | kayvongin@gmail.com | (510) 552-3597 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00906 | Shan | Jin | 10974 Santa Barbara Pl. | Rancho Cucamonga | CA | 91701 | jinshan0112@gmail.com | (626) 232-3382 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00907 | Katrina | Jingco | 3960 Carpenter Ave., Apt. 108 | Studio City | CA | 91604 | katrinajingco@gmail.com | (323) 613-6780 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00908 | Anna | John | 1217 N. Kenmore Ave. | Los Angeles | CA | 90029 | suitablegirl@gmail.com | (202) 421-7134 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00909 | Erin | Johnnie | 1017 Malibu Canyon Way | Brea | CA | 93821 | ejohnnie@gmail.com | (714) 315-0008 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00910 | Aretha | Johnson | 3919 Northampton Rd. | Cleveland Hts | OH | 44121 | Dacute1@ymail.com | (216) 209-2336 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00911 | Astrid | Johnson | 4237 Kenyon Ave. | Los Angeles | CA | 90066 | astridstarlight10@gmail.com | (310) 890-4952 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00912 | Brianna | Johnson | 137 Erten St. | Thousand Oaks | CA | 91360 | Briloveszebras711@gmail.com | (805) 603-8518 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00913 | Dailin | Johnson | 12573 Padrino St. | Victorville | CA | 92394 | dailinspersonal@gmail.com | (909) 265-5685 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00914 | Amber | Johnson | 10882 Quarter Horse Ave. | Hesperia | CA | 92345 | sitnpretty88@yahoo.com | (951) 807-5108 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00915 | Meagan | Johnson | 163 N. La Cumbre Rd., Apt. 3 | Santa Barbara | CA | 93110 | meagan.lee.johnson33@gmail.com | (925) 915-1188 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00916 | Shannon | Johnson | 571 Burkemo Ln., #6 | Lake Havasu City | AZ | 86406 | joncolp@yahoo.com | (928) 230-9461 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00917 | Tiffani | Johnson | 44710 Division St., #2101 | Lancaster | CA | 93535 | tiffani.j03@aol.com | (562) 241-5746 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00918 | Valerie | Johnson | 5318 E. 2nd St., #575 | Long Beach | CA | 90803 | mspaige01@gmail.com | (310) 795-4513 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00919 | Amanda | Jones | 4000 Pierce St., Space 290 | Riverside | CA | 92505 | ak_jones75@yahoo.com | (626) 482-3928 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00920 | Carla | Jones | 24903 35th Ave S. | Kent | WA | 98032 | ask_carla@yahoo.com | (206) 769-7229 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00921 | Dawnyetta | Jones | 1318 W. Ave. J4 | Lancaster | CA | 93534 | dawnyetj@usc.edu | (661) 434-3947 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00922 | Gilen | Jones | 3771 Jones Way | San Luis Obispo | CA | 93401 | gilen@jonesx.com | (805) 550-6745 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00923 | Michael | Jones | 851 E. Chuckwalla Rd., #4 | Palm Springs | CA | 92262 | michaeledwardjones12@gmail.com | (415) 933-0009 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00924 | Orlando | Jones | 801 Atherton Dr., Apt. 266 | Manteca | CA | 95337 | ojfremontca@gmail.com | (408) 569-1541 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00925 | Keren | Jones | 5472 S. Nevada St., Unit D | Littleton | CO | 80120 | kerenflesh21@yahoo.com | (312) 403-9333 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00926 | Krista | Jones | 6523 Gentry Ave. | North Hollywood | CA | 91606 | kristacerff@yahoo.com | (661) 904-7231 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00927 | Sherryl | Jones | 1410 W. 37th Dr. | Los Angeles | CA | 90018 | sherrylj98@gmail.com | (323) 574-7580 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00928 | Stephanie | Jones | 286 E. 4th Ave. | Chico | CA | 95926 | stephaniej21@aol.com | (973) 476-8261 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00929 | Alta | Jonker | 1 Mandalay Pl., Unit 1002 | South San Francisco | CA | 94080 | allyjonker@gmail.com | (786) 786-3343 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00930 | Ana | Jordan | 451 N. Pierce St. | El Cajon | CA | 92020 | aromazlala@hotmail.com | (619) 922-2382 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00931 | Micah | Joselow | 14055 Tahiti Way, #111 | Marina Del Rey | CA | 90292 | mjoselow@gmail.com | (914) 329-3062 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00932 | Manogy | Joshi | 47 Home Pl. E. | Oakland | CA | 94610 | joshi.manogya@gmail.com | (415) 712-6027 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00933 | Ruth | Joya | 12510 Menlo Ave. | Los Angeles | CA | 90044 | ruth.joya2@yahoo.com | (213) 422-9422 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00934 | Ashley | Joye | 2176 Low Creek Ct. | Las Vegas | NV | 89123 | Ajoye@me.com | (702) 418-2893 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00935 | Christie | Juarez | 1492 Westmore Ct. | Atwater | CA | 95301 | chrisljor@yahoo.com | (209) 631-2037 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00936 | Geoffrey | Jung | 1101 South Harvard Blvd., Apt. 310 | Los Angeles | CA | 90006 | geoffrey0922@gmail.com | (213) 210-9022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00937 | Jaewon | Jung | 5055 S. Fort Apache Rd. | Las Vegas | NV | 89148 | jayjung823@gmail.com | (714) 787-8295 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00938 | Vivian | Ka | 9448 Woodruff Ave., #A | Temple City | CA | 91780 | viviank216@gmail.com | (626) 379-9617 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00939 | Stacy | Kabage | 300 California Ave. | Santa Rosa | CA | 95405 | dkabage@pacbell.net | (707) 695-1926 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00940 | Yusuf | Kadermia | 34221 Myrtle Ln. | Union City | CA | 94587 | mykadermia@gmail.com | (669) 214-5660 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00941 | Daniel | Kae | 12309 N. Finch Ct. | Porter Ranch | CA | 91326 | danielkae@gmail.com | (818) 350-3523 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00942 | Jinae | Kaing | 804 Harkness Ln., Apt. 4 | Redondo Beach | CA | 90278 | j_kaing@yahoo.com | (562) 225-9269 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00943 | Angelo | Kairuz | 3761 Primavera Ave. | Los Angeles | CA | 90065 | angelokairuz@gmail.com | (213) 238-3134 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00944 | Kevin | Kammeyer | 484 Paragon Loop | Palm Springs | CA | 92262 | kammeyerks@gmail.com | (310) 745-9577 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00945 | Carol Ann | Kamps | 749 Avenida Leon | San Marcos | CA | 92069 | Sandiegoshoegirl@yahoo.com | (512) 785-0329 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00946 | Sarah | Kang | 8773 Pine Crest Pl. | Rancho Cucamonga | CA | 91730 | sarahs819@gmail.com | (562) 400-2266 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00947 | Yejin | Kang | 542 S. Melrose St. | Anaheim | CA | 92805 | cecejinee@yahoo.com | (714) 860-4358 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00948 | Cathryn | Kapp | 415 Transfer Ave., Unit A | Santa Barbara | CA | 93101 | ckapp3@gmail.com | (805) 680-6854 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00949 | Sareen | Karaiakoubian | 527 1/2 N. Larchmont Blvd. | Los Angeles | CA | 90004 | sareen@charkinvestments.com | (310) 775-7934 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00950 | Waleed | Karim | 2455 Huntington Dr. | Duarte | CA | 91010 | Waleedk104@gmail.com | (626) 506-2485 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00951 | Mia | Kaschak | 1905 Portage Rd., Apt. 421 | Wooster | OH | 44691 | mia660@live.com | (330) 502-0243 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00952 | Arjel | Kashanchi | 636 S. Burnside Ave., Apt. 207 | Los Angeles | CA | 90036 | akashanchi@gmail.com | (818) 522-1028 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00953 | Avantika | Katiyar | 25 Rio Robles E | San Jose | CA | 95134 | avantika92@gmail.com | (469) 839-3994 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00954 | Stacey | Kauhaahaa | 546 S Wayside St. | Anaheim | CA | 92805 | mauigirl1965@gmail.com | (714) 299-7422 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00955 | Jessie | Kaur | 1518 8th Ave. | San Francisco | CA | 94122 | sportzgirldec91@yahoo.com | (559) 495-8539 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00956 | Maggie | Kavarian | 416 E. Broadway, #411 | Glendale | CA | 91205 | skavar9312@aol.com | (818) 641-4086 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00957 | Gina | Kelly | 3921 Berenice Ave. | Los Angeles | CA | 90031 | gkpainter@gmail.com | (213) 587-1290 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00958 | Kinsey | Kelsen | 314 Chace St. | Santa Cruz | CA | 95060 | kkelsen22@gmail.com | (831) 331-8833 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00959 | Olympia | Kempanowski | 750 Sylvan Ave., Apt. 56 | Mountain View | CA | 94041 | olympiakemp@yahoo.com | (650) 669-1891 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00960 | Aileen | Kendall | 802 N. Sweetzer Ave., #202 | West Hollywood | CA | 90069 | beautybuzz73@gmail.com | (818) 573-8348 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00961 | Gwen | Kenneally | 1159 1/2 N. Edgemont St. | Los Angeles | CA | 90029 | gwensbacktothekitchen@gmail.com | (323) 308-0977 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00962 | Jennifer | Kenney | 1919 Bush St., #238 | Oceanside | CA | 92058 | jenniferkenney949@gmail.com | (760) 575-0854 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00963 | Tamara | Keovanpheng | 4710 Appleton St. | San Diego | CA | 92117 | tam.keovanpheng@gmail.com | (858) 337-5597 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00964 | Janet | Kerobyan | 1160 Allen Ave., #7 | Glendale | CA | 91201 | legalbox20@gmail.com | (818) 640-8484 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00965 | Salpi | Keshishian | 6200 De Soto Ave. | Woodland Hills | CA | 91367 | salpikeshishian@yahoo.com | (818) 383-0188 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00966 | Damien | Kettud | 2595 27th Ave. | San Francisco | CA | 94116 | dkettud@gmail.com | (415) 321-0780 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00967 | Sherafgan | Khan | 1914 Cherry Ave. | Signal Hill | CA | 90755 | zrclaims@sherafy.com | (310) 897-2165 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00968 | Quinn | Khanna | 110 W. Emerson St., Apt. 1 | Melrose | MA | 02176 | quinnkhanna@gmail.com | (413) 475-6466 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00969 | Svetlana | Khanzratyan | 1112 E. Maple St. | Glendale | CA | 91205 | lanakhanzratyan@gmail.com | (818) 486-3186 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00970 | Karan | Khare | 3378 Mission View Dr. | Fremont | CA | 94538 | karan.krazysense@gmail.com | (408) 796-9335 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00971 | Tigran | Khatlamadzhiev | 5138 Denny Ave., #9 | North Hollywood | CA | 91601 | lppjr@icloud.com | (818) 618-6183 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00972 | Andrianik | Khrimian | 10024 Balboa Blvd. | Northridge | CA | 91325 | andy.khrimian@gmail.com | (818) 606-3423 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00973 | Andrea | Kidd | 2031 3rd Ave. | Los Angeles | CA | 90018 | andreakidd806@gmail.com | (323) 326-8155 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00974 | Skye | Kidd | 1474 Keller Rd. | South Lake Tahoe | CA | 96150 | skyeheatherkidd@gmail.com | (805) 256-8909 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00975 | Allie | Kiekhofer | 519 21st Pl. | Santa Monica | CA | 90402 | alliekiekhofer@gmail.com | (310) 487-4429 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00976 | Carolyn | Killian | 10328 Bellwood Ave. #214 | Los Angeles | CA | 90231 | Carolynfox11@gmail.com | (323) 836-2023 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00977 | Allison | Kim | 14940 Valeda Dr. | La Mirada | CA | 90638 | missdirection78@yahoo.com | (562) 260-3414 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00978 | Amy | Kim | 1101 S. Gilbert St. | Fullerton | CA | 92833 | amynoellekim@gmail.com | (714) 930-3947 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00979 | Bomi | Kim | 1149 N. Westmoreland Ave., #9 | Los Angeles | CA | 90029 | lyrabkim@gmail.com | (415) 802-6394 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00980 | Gahyun | Kim | 951 Starbuck St., #220 | Fullerton | CA | 92833 | toilntrs@yahoo.com | (714) 872-3125 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00981 | Hanna | Kim | 11018 Logan Way | San Diego | CA | 92129 | bana0221@yahoo.com | (619) 356-0890 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00982 | Jean | Kim | 3131 Pontiac St. | La Crescenta | CA | 91214 | jeankim717@gmail.com | (832) 871-6522 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00983 | Jessica | Kim | 2122 Pot Spring Rd. | Lutherville Timonium | MD | 21093 | jessikim@aim.com | (443) 824-6701 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00984 | Jong Oun | Kim | 180 Streamwood | Irvine | CA | 92620 | jayoo0621@gmail.com | (818) 738-4088 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00985 | Joseph | Kim | 1450 Sutter St., #123 | Sam Francisco | CA | 94109 | joekim79@gmail.com | (415) 525-6490 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00986 | Julie | Kim | 2555 Avocado St. | Fullerton | CA | 92835 | aggima@gmail.com | (562) 405-7149 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00987 | Lily | Kim | 345 S. Alexandria Ave., #220 | Los Angeles | CA | 90020 | jiyoungkim11@yahoo.com | (803) 553-9939 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00988 | Nari | Kim | 5065 Kingston Way | San Jose | CA | 95130 | narikim0219@gmail.com | (669) 248-9393 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00989 | Nicole | Kim | 2738 Avenida de Autlan | Camarillo | CA | 93010 | nicolegkim@gmail.com | (805) 775-6113 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00990 | Rebecca | Kim | 9450 Arbor Lane | Cypress | CA | 90630 | rebeccaskim@gmail.com | (714) 915-3254 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00991 | Sally | Kim | 650 Cherry St. | Brea | CA | 92821 | sallyraekim@gmail.com | (714) 717-2766 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00992 | Sally | Kim | 1121 S. Hobart Blvd. | Los Angeles | CA | 90006 | sallykim717@gmail.com | (213) 503-9604 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00993 | Irina | Kind | 1725 Kent St., Unit A | Roseville | CA | 95661 | irinakindruk@icloud.com | (916) 588-7040 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00994 | Stacy | Kindelberger | 151 W. Channel Islands 3 | Port Hueneme | CA | 93043 | lilbbbirdthebrat@yahoo.com | (818) 521-3637 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00995 | Debi | King | 160 Santa Barbara Way | Vista | CA | 92083 | Debiking4@gmail.com | (760) 505-6481 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00996 | Elizabeth | Kiper | 941 S. Vermont Ave., #101-103 | Los Angeles | CA | 90006 | actresselizabeth@yahoo.com | (424) 478-1837 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00997 | Margherite | Kirk | 7549 Lobos Ave. | Hesperia | CA | 92345 | margheritekirk@yahoo.com | (949) 680-9965 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00998 | Elijah | Kirkland-Andrews | 16000 Sunset Blvd. | Pacific Palisades | CA | 90272 | sharkmane.music@gmail.com | (424) 316-8225 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 00999 | Melanie | Kirkley | 1607 W. Walnut Ave. | Fullerton | CA | 92833 | mel.e.kirkley@gmail.com | (626) 493-8120 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01000 | Rosena | Kishan | 1804 El Parque Ct., Apt. B | San Mateo | CA | 94403 | rosenakishan@ymail.com | (650) 504-8463 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01001 | John | Kishimizu | 12 Mikro | Laguna Niguel | CA | 92677 | john.kishimizu@gmail.com | (949) 874-5573 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01002 | Denisce | Kiss | 350 N. Glendale Ave., B244 | Glendale | CA | 91206 | denisesavesminey@yahoo.com | (530) 591-0081 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01003 | Brianna | Kivinski | 32 Coronado Pointe | Laguna Niguel | CA | 92677 | briannakiv@gmail.com | (949) 683-6484 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01004 | Karen | Klein | 12296 4th St., Apt. 15 | Yucaipa | CA | 92399 | vanidosa2007@aol.com | (909) 331-0112 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01005 | Kim | Klein Dickerson | 1345 W. Ridge Way | Ashland | NE | 68003 | kimcklein@gmail.com | (805) 259-9000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01006 | Andrew | Kline | 5914 Coldwater Canyon Ave., #6 | North Hollywood | CA | 91607 | andrewkline007@gmail.com | (818) 355-2199 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01007 | Christina | Knackstedt | 14093 Camanche Pkwy. S. | Valley Springs | CA | 95252 | cjknack@yahoo.com | (925) 366-3180 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01008 | Destiny | Knapp | 879 Water Tower Way, #202 | Lantana | FL | 33462 | destiny.knapp@aa.com | (530) 774-3936 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01009 | Justin | Knowles | 7721 Hillsmere Cir. | Highland | CA | 92346 | justinty80@gmail.com | (909) 838-8538 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01010 | Olivia | Knowles | 2925 Broadway, Apt. 115 | San Diego | CA | 92102 | olivia.m.knowles@gmail.com | (303) 748-4221 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01011 | May | Ko | 713 W. Duarte Rd., Unit G305 | Arcadia | CA | 91007 | mayko910@yahoo.com | (626) 315-4400 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01012 | Fayth | Koga | 111 W. Maple St., Apt. 701 | Chicago | IL | 60610 | faythk312@gmail.com | (213) 254-5642 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01013 | Brittany | Kolesnik | 3874 Polk St., Unit A | Riverside | CA | 92505 | o.o.o.blah.blah.blah.o.o.o.7@gmail.c | (009) 666-1717 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01014 | Sandi | Kong | 240 Segovia Ave. | San Gabriel | CA | 91775 | sandikong1@gmail.com | (626) 675-4645 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01015 | Tyler | Kopp | 2038 Anaheim Ave. | Costa Mesa | CA | 92627 | tylerdkopp@yahoo.com | (949) 402-9777 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01016 | Amanda | Kornyei | 4823 Clarence Way | Fontana | CA | 92336 | amandamcguire56@gmail.com | (619) 616-9978 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01017 | Jill | Kosinski | 48 Calle Maravilla | San Clemente | CA | 92673 | jdyan1@hotmail.com | (949) 369-0654 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01018 | Elizabeth | Koskela | 3400 Avenue of the Arts, #E309 | Costa Mesa | CA | 92626 | lizkoskela@gmail.com | (949) 312-8184 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01019 | Jennifer | Koslow | 2452 Woodcreek Rd. | Camarillo | CA | 93012 | jennifer@pacificmediationgroup.net | (805) 302-9572 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01020 | Alexandra | Krakow | 12203 22nd Ave. S. | Seattle | WA | 98168 | krakow.alexandra@gmail.com | (607) 342-4650 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01021 | Elliott Allen | Kratochvil | 130 Landers St., #E | San Francisco | CA | 94114 | eallenkratochvil24@gmail.com | (415) 910-3716 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01022 | Jen | Kukis | 3900 Vistosa Ct. | Davis | CA | 95618 | jenkukis@icloud.com | (916) 600-0300 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01023 | Resha | Kumar | 25842 Sahatapa Ln. | Loma Linda | CA | 92354 | reshapatel97@yahoo.com | (951) 833-2452 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01024 | Amy | Kwiatkowski | 5635 Honeyhill Rd. | Oak Hills | CA | 92344 | amyr3965@yahoo.com | (760) 998-9014 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01025 | Betty | Kwong | 2618 W Shorb St. | Alhambra | CA | 91803 | beti618@gmail.com | (818) 531-1791 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01026 | Tammy | La Barbera | 26020 Abigail Ave. | Murrieta | CA | 92563 | tammylabarbera@mac.com | (949) 813-2802 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01027 | Amanda | Labroscian | 1253 Berkeley St., Apt. 2 | Santa Monica | CA | 90404 | amandalabroscian@gmail.com | (949) 878-0144 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01028 | Nancy | Lacy | 15710 S. 11th Ln. | Phoenix | AZ | 85045 | grannylacy48@icloud.com | (859) 445-7427 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01029 | Olivia | Lai | 6060 Charlotte Dr. | San Jose | CA | 95123 | olaiusc@gmail.com | (650) 207-6818 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01030 | Francis | Laija | 2328 Edison Ave., Unit C | Sacramento | CA | 95821 | francislaija33@gmail.com | (916) 284-1482 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01031 | Brandy | Laird | 1231 Loss Robles Ct. | Vacaville | CA | 95687 | californiakulture@gmail.com | (530) 317-5297 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01032 | Amy | Lake-Bass | 10514 Timberlane Way | Santee | CA | 92071 | amymbass71@gmail.com | (619) 346-8392 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01033 | Ashley | Lam | 521 Staley Ave. | Hayward | CA | 94541 | ashley.linnea.lam@gmail.com | (415) 722-1028 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01034 | Kitty | Lam | 43 Melra Ct. | San Francisco | CA | 94134 | yykittylam@gmail.com | (415) 424-9470 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01035 | Young | Lam | 4728 Ivar | Rosemead | CA | 91770 | younghlam@gmail.com | (626) 202-5948 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01036 | Kayla | Lampson | 4046 Sterling Way, Apt. 2 | Baldwin Park | CA | 91706 | lampson.krose18@ymail.com | (818) 720-6864 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01037 | Danielle | Lancaster | 5530 W. 190th St., #145 | Torrance | CA | 90503 | danielle.lancaster11@gmail.com | (310) 951-0915 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01038 | Kurt | Landeis | 6675 Hollycrest Ct. | San Diego | CA | 92121 | klandeis@yahoo.com | (619) 762-8888 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01039 | Marylin | Landeros | 9303 Via Vista Dr. | Buena Park | CA | 90620 | mary42day@yahoo.com | (714) 310-9564 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01040 | Jordan | Langley | 9911 Edgewater Ter. | Fort Washington | MD | 20744 | avitwat@gmail.com | (202) 651-0733 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01041 | Melissa | Lansing | 668 N. Gilbert St. | Hemet | CA | 92543 | dolphintat1@yahoo.com | (951) 599-3185 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01042 | Jennifer | Larez | 4861 W. Ramona Pl. | Ontario | CA | 91763 | jennifer.larez@gmail.com | (909) 223-5450 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01043 | Cassandra | Larrabee | 701 45th St. | Oakland | CA | 9469 | cassandra.larrabee@gmail.com | (857) 488-5312 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01044 | Jessica | Larson | 23777 Mulholland Hwy. | Calabasas | CA | 91302 | Jessicalarson0605@gmail.com | (818) 267-7144 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01045 | Anna | Lasher | 26544 Paseo Del Mar, #A | San Juan Capistrano | CA | 92675 | annalasher3@gmail.com | (949) 244-5580 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01046 | Louella | Laureola | 17 Freeman Ln. | Buena Park | CA | 90621 | lakersbabydoll@yahoo.com | (562) 335-7838 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01047 | Kathy | Layman | 27444 Camden, Apt. 20B | Mission Viejo | CA | 92692 | klayman1@cox.net | (949) 331-6429 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01048 | Sylvia | Lazos | P.O. Box 3160 | Lompoc | CA | 93436 | s_lazos@yahoo.com | (805) 291-9144 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01049 | Anna | Le | 1001 Minor Ave., Unit 313 | Seattle | WA | 98105 | annatnle@gmail.com | (425) 301-5555 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01050 | Chi | Le | 206 Euclid Ave., Apt. #206 | Long Beach | CA | 90803 | chii.petite@gmail.com | (714) 351-2372 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01051 | Kim | Le | 25621 Blossom Park | Lake Forest | CA | 92630 | eracer90520@yahoo.com | (714) 363-6818 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01052 | Linda | Le | 22204 Telmo | Irvine | CA | 92618 | iluvboobs123@gmail.com | (626) 386-3367 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01053 | Thanh Truc | Le | 1874 View Park Way, #83 | San Diego | CA | 91913 | juliele8460@gmail.com | (858) 414-0900 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01054 | Vincent | Le | 1450 Yosemite Dr. | Milpitas | CA | 95035 | vincentsantaclara@gmail.com | (925) 444-5309 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01055 | Ines | Le Bihan | 125 E. Lynn St., Unit 303 | Seattle | WA | 98102 | ines.lebihan@gmail.com | (415) 864-9728 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01056 | Amy | Lederman | 17328 Ventura Blvd., #141 | Encino | CA | 91316 | ledermanamy99@gmail.com | (818) 259-0609 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01057 | Ashley | Ledesma | 517 Colbert Dr. | Lompoc | CA | 93436 | ashleyledesma2208@gmail.com | (805) 735-1538 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01058 | Danielle | Ledford | 43 Young Harris Dr. | Simpsonville | SC | 29681 | dledford11@yahoo.com | (805) 400-8306 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01059 | Christina | Lee | 3148 Belle River Dr. | Hacienda Heights | CA | 91745 | xleechristina@gmail.com | (819) 378-3344 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01060 | Connie | Lee | 903 Maplewood | Irvine | CA | 92618 | missconstancelee@gmail.com | (949) 294-2041 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01061 | Eileen | Lee | 404 Neopol | Sacramento | CA | 95834 | maybesomehow@hotmail.com | (623) 335-2303 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01062 | Elis | Lee | 232 E. 2nd St., Apt. 437 | Los Angeles | CA | 90012 | elisylee@gmail.com | (818) 480-1854 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01063 | Elli | Lee | 26 Baycrest Way | South San Francisco | CA | 94080 | lee.elli@gmail.com | (415) 596-0063 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01064 | Eva | Lee | 1130 Valley View Ave. | Pasadena | CA | 91107 | evalee619@gmail.com | (626) 380-6167 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01065 | Genhsing | Lee | 18042 Santa Claudia St. | Fountain Valley | CA | 92708 | jjderek@gmail.com | (714) 717-5918 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01066 | Jason Wei | Lee | 20267 Pinntage Pkwy. | Cupertino | CA | 95014 | xu3jo61358@gmail.com | (408) 507-1178 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01067 | Jennifer | Lee | 462 Pulaski St., Unit 11 | Brooklyn | NY | 11221 | jenlee@u.northwestern.edu | (267) 438-3691 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01068 | Jeongmin | Lee | 5601 W. 78th St., Unit 1 | Los Angeles | CA | 90045 | jeongmin50@gmail.com | (424) 344-3365 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01069 | Jessica | Lee | 16307 Keypointe Pl. | La Mirada | CA | 90638 | jsskaaa@gmail.com | (562) 266-6621 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01070 | Katherine | Lee | 941 S. Wolfe Rd. | Sunnyvale | CA | 94086 | kathonlee18@gmail.com | (256) 453-5392 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01071 | Kristie | Lee | 2000 Elkins Pl. | Arcadia | CA | 91006 | kri5tiell3e@gmail.com | (626) 321-0871 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01072 | Linda | Lee | 717 Raines Ter. | Sunnyvale | CA | 94087 | leewan2021@gmail.com | (650) 788-7588 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01073 | Michelle | Lee | 5455 Mead Dr. | Buena Park | CA | 90621 | blueleeuj@gmail.com | (562) 713-1123 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01074 | Seul | Lee | 12364 Blue Sky Ct. | Whittier | CA | 90602 | mondeenpaix@gmail.com | (909) 714-6919 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01075 | Skye | Lee | 1010 Wilshire Blvd., Apt. 611 | Los Angeles | CA | 90017 | skye.shinhae@gmail.com | (415) 671-5459 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01076 | Soua | Lee | P.O. Box 1290 | Santa Clara | CA | 95052 | lee_soua@yahoo.com | (408) 396-6594 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01077 | Stephanie | Lee | 109 Mokelumne River Dr. | Lodi | CA | 95240 | jormay23@gmail.com | (916) 541-8818 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01078 | Suria | Lee | 122 Marion Ave. | Pasadena | CA | 91106 | surialee@gmail.com | (626) 617-8421 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01079 | Vivienne | Lee | 17108 Ridge Park Dr. | Hacienda Heights | CA | 91745 | shortie_grl_137@yahoo.com | (626) 400-7460 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01080 | Christina | Leeper | 8440 Henderson Rd. | Ventura | CA | 93004 | leeper76@gmail.com | (805) 850-8244 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01081 | Kimberly | Leitz | 17385 Muirland St. | Detroit | MI | 48221 | kimberlyleitz@yahoo.com | (248) 561-7248 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01082 | Paula | Leivas | 17528 Moorland Ct. | Riverside | CA | 92508 | plwog@aol.com | (909) 234-5975 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01083 | Angelica | Leon | 9461 Charleville Blvd., #613 | Beverly Hills | CA | 90212 | angelicaleon@yahoo.com | (310) 490-7853 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01084 | Morgan | Leone | 2072 Spring Creek Ter. | Pleasanton | CA | 94566 | morganleone99@gmail.com | (925) 577-3121 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01085 | Georgianne | Leong | 11829 Kiowa Ave., #17 | Los Angeles | CA | 90049 | Gmleong888@gmail.com | (310) 801-8538 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01086 | Sarah | Lepeska | 344 Rosemont St. | La Jolla | CA | 92037 | sarahlepeska@gmail.com | (952) 818-9498 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01087 | Lydia | Les | 551 N. Sweetzer Ave., Apt. 7 | West Hollywood | CA | 90048 | saltykicap@gmail.com | (818) 398-0983 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01088 | Rachelle | Lesieur | 3235 E. Ave H6 | Lancaster | CA | 93534 | rachellelesieur8@gmail.com | (661) 571-0445 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01089 | Mico | Letargo | 2603 S. Manhattan Pl. | Los Angeles | CA | 90018 | mico@hey.com | (818) 620-4031 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01090 | Steven | Leung | 12665 Village Ln., Apt. 1305 | Los Angeles | CA | 90094 | stevenleung88@gmail.com | (917) 648-0411 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01091 | Isabelle | Levant | 3728 W. 59th St. | Los Angeles | CA | 90043 | missizzy97@gmail.com | (213) 855-6107 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01092 | Rachel | Levin | 311 C St., #1 | San Rafael | CA | 94901 | rachellevin77@gmail.com | (415) 608-4146 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01093 | Jamie | Levine | 3767 Clarington Ave., #242 | Los Angeles | CA | 90034 | jessemiemost@gmail.com | (818) 389-4638 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01094 | Milena | Levitin | 58 West Portal Ave., Ste. 522 | San Francisco | CA | 94127 | milena_law@yahoo.com | (415) 336-6976 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01095 | Andrew | Levy | 155 Harriet St., Unit 16 | San Francisco | CA | 94103 | andrew.levy84@gmail.com | (415) 666-6549 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01096 | Kymani | Levy | 1555 Mesa Verde Dr. E., Apt. 45A | Costa Mesa | CA | 92626 | levykymani@gmail.com | (949) 844-9866 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01097 | Niesha | Lewis | 4771 Straight Flush Dr., Unit 101 | Las Vegas | NV | 89122 | Nieshalewis@gmail.com | (951) 385-1784 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01098 | Mike | Ley | 1315 Lilac Ter. | Los Angeles | CA | 90026 | mikeley@gmail.com | (347) 617-5384 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01099 | Karrie | Leyritz | 31872 Joshua Dr., #27B | Trabuco Canyon | CA | 92679 | kacey7adp@gmail.com | (828) 475-9459 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01100 | Edward | Li | 10412 S. Beetdigger Blvd. | Sandy | UT | 84070 | festriaqua@gmail.com | (213) 271-4404 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01101 | Rui | Li | 6931 Emerson Dr. | Buena Park | CA | 90620 | ruizhili8825@yahoo.com | (562) 659-2828 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01102 | Hillary | Liang | 8971 La Manga Ave. | Las Vegas | NV | 89147 | hyl.jjx@gmail.com | (415) 289-9720 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01103 | Anny | Liao | 1252 E. Exposition Dr. | San Francisco | CA | 94130 | liaoanny@yahoo.com | (415) 910-3308 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01104 | Gorun | Liceli | 1112 Family Tree | Irvine | CA | 92618 | gorunluick@gmail.com | (949) 445-4273 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01105 | Brian | Lichtenberg | 4429 Conquista Ave. | Lakewood | CA | 90713 | brian@brianlichtenberg.com | (323) 839-9119 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01106 | Bonnie | Liedtke | 875 Comstock Ave., 3E | Los Angeles | CA | 90024 | bliedtke@mac.com | (310) 666-9811 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01107 | Arbana | Lika | 1672 Kennard Way | Sunnyvale | CA | 94087 | banalika12@gmail.com | (586) 713-1871 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01108 | Cheryl | Lim | 10065 Wilshire Blvd., Apt. 405 | Los Angeles | CA | 90024 | cheryl1434@gmail.com | (408) 360-7201 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01109 | You Hui Benita | Lim | 1195 N. Chester Ave. | Pasadena | CA | 91104 | bbenii@gmail.com | (626) 726-7382 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01110 | Brian | Limurti | 215 Junipero Serra Dr., Unit B | San Gabriel | CA | 91776 | brian.the.ironist@gmail.com | (818) 726-8425 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01111 | Andrew | Lin | 1508 Oneonta Knl | South Pasadena | CA | 91030 | drewclin@gmail.com | (626) 354-8302 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01112 | Wei Yen | Lin | 4225 Via Arbolada, Unit 521 | Los Angeles | CA | 90042 | weiyenlin@icloud.com | (323) 317-2288 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01113 | Nancy | Lindaas | 2711 Pike Dr. | Napa | CA | 94558 | nlindaas999@gmail.com | (707) 812-8268 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01114 | Kendra | Ling | 5419 Tyler Ave. | Temple City | CA | 91780 | clairclouds@gmail.com | (714) 989-6559 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01115 | Melanie | Linn | 10994 E. Beck Ln. | Scottsdale | AZ | 85255 | melanielinn@icloud.com | (480) 993-8072 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01116 | Galleri | Lipkin | 400 N. Sunrise Way, #230 | Palm Springs | CA | 92262 | gallerilipkin@icloud.com | (949) 566-5958 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01117 | Stacy | Liss | 515 Westmount | West Hollywood | CA | 90048 | Stacysmithliss@mac.com | (301) 222-3928 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01118 | Andria | Litto | 7162 Beverly Blvd., #208 | Los Angeles | CA | 90036 | musedri@gmail.com | (310) 467-0805 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01119 | Jianing | Liu | 1200 14th Ave., Apt. 203 | San Francisco | CA | 94122 | jliu62442@gmail.com | (615) 915-8712 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | First | Last | Address | City | State | Zip | Email | Phone | Damages | | | | | | | | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01120 | Jody | Liu | 1627 Ridley Ave. | Hacienda Heights | CA | 91745 | foodisgood002@gmail.com | (626) 225-3985 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | Yes | No | Yes | | Yes | Yes | No | CA |
| 01121 | Xuehua | Liu | S Byron Ct. | San Francisco | CA | 94112 | lilianhuang95@gmail.com | (628) 224-3392 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01122 | April | Liwanag | 13020 Doty Ave., Apt 52 | Hawthorne | CA | 90250 | | (310) 978-5004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01123 | Jennie | Llamas | 2731 Limerick Rd. | San Pablo | CA | 94806 | | (510) 367-1627 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01124 | Stephanie | Lloyd | 9157 Ronda Ave. | San Diego | CA | 92123 | | (619) 757-8619 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01125 | Christy | Lo | 1177 Market St., Apt. 604 | San Francisco | CA | 94103 | | (415) 463-9883 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01126 | Victor | Lo | 242 La Cruz Ave. | Millbrae | CA | 94030 | | (415) 254-6736 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01127 | Armida | Loaiza | 7707 Mantanzar Ave. | Pico Rivera | CA | 90660 | | (562) 405-2881 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01128 | Lorena | Loera | 4158 Campbell St. | Riverside | CA | 92509 | | (951) 500-8889 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01129 | Matthew | Loera | 1933 Earlington Ave. | Duarte | CA | 91010 | | (626) 205-0170 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01130 | Hailey | Lohlahl | 2816 NE 66th Ave. | Portland | OR | 97213 | | (517) 575-5756 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01131 | Kim | Lojac | 532 Robin Dr. | Corte Madera | CA | 94925 | | (415) 272-3636 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01132 | Chloe | Lohse | 427 Limestone Flts | Palm Springs | CA | 92262 | | (763) 250-3752 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01133 | Karen | Loi | 2915 Somerset Pl. | San Marino | CA | 91108 | | (626) 862-3272 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01134 | Daniela | London | 691 Mill St., #602 | Los Angeles | CA | 90021 | | (213) 631-0304 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01135 | Alberto | Lopez | 333 Fremont St., Apt. 103 | San Francisco | CA | 94105 | | (415) 644-8164 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01136 | Auslyn | Lopez | 1227 N. Harper Ave., Apt. 19 | Los Angeles | CA | 90046 | | (949) 332-9779 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01137 | Elizabeth | Lopez | 1287 Pecan Way | Turlock | CA | 95380 | | (209) 485-5720 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01138 | Jesus | Lopez | 224 N. L St. | Oxnard | CA | 93030 | | (805) 612-5494 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01139 | Andrea | Lopez | 5772 Garden Grove Blvd., Space 130 | Westminster | CA | 92683 | | (831) 229-7944 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01140 | Elissa | Lopez | 690 Alameda St. | Altadena | CA | 91001 | | (626) 491-8295 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01141 | Yvonne | Lopez | 24729 Roxbury Rd., #4 | Apple Valley | CA | 92307 | | (760) 261-8382 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01142 | Angeline | Lorca | 4835 Toland Way | Los Angeles | CA | 90042 | | (323) 304-5798 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01143 | Renee | Loucks | 4568 Golden Ridge Dr. | Oceanside | CA | 92056 | | (253) 224-7074 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01144 | Christina | Lour | 1102 E 65th St. | Long Beach | CA | 90805 | | (562) 206-9033 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01145 | Kevin | Louther | 5252 Fernwood Way | Sacramento | CA | 95841 | | (916) 642-2796 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01146 | Angela | Lovell | 20791 E 15th St., Suite 320 | Los Angeles | CA | 90021 | | (310) 600-3417 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01147 | Brian | Lu | 309 Tradewinds Dr., Apt. 2 | San Jose | CA | 95123 | | (808) 208-1134 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01148 | Erin | Luby | 10 Highland Drive | Napa | CA | 94559 | | (707) 812-3005 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01149 | Patricia | Lundberg | 1919 Ascot Dr. | Moraga | CA | 94556 | | (925) 433-3132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01150 | Michael | Lunser | 201 Marshall St., #511 | Redwood City | CA | 94063 | | (310) 422-3448 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01151 | Celeste | Luppino | 1737 Whitley Ave., Apt. 403 | Los Angeles | CA | 90028 | | (818) 561-1431 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01152 | Shahyar | Luon | 1046 N. Normandie Ave., Unit 6 | Los Angeles | CA | 90029 | | (714) 797-0401 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01153 | Rachel | Lu | 4389 Maura Ave. | Long Beach | CA | 90807 | | (562) 787-2233 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01154 | Marlena | Lynch | 1427 Upland Dr. | Yuba City | CA | 95991 | | (530) 844-8631 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01155 | Michele | Lynch | 106 Gill Way | Benicia | CA | 94510 | | (510) 704-3266 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01156 | Chung-Hyun | Ma | 1299 E Green St., Unit 303 | Pasadena | CA | 91106 | | (919) 455-8913 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01157 | Monique | Macias | 512 S. Albertson Ave. | Covina | CA | 91723 | | (626) 494-7149 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01158 | Maritza | Macias | 7308 Florence Ave., Apt. 15 | Downey | CA | 90240 | | (562) 302-5018 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01159 | Olivia | Macias | 12246 Avalon Rd. | Whittier | CA | 90601 | | (562) 556-5070 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01160 | Ligia | Macy | 1867 Los Arcos Way | Buena Park | CA | 90620 | | (714) 747-7002 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01161 | Joserita | Madrid Murphy | 2515 Fashion Avenue | Long Beach | CA | 90810 | | (310) 400-9443 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01162 | Donald | Mahoney | 18 Mayflower | Aliso Viejo | CA | 92656 | | (949) 456-1559 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01163 | Michele | Main | 10565 Ring Ave. | Alta Loma | CA | 91737 | | (909) 241-8146 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01164 | Michelle | Mak | 16801 Wanderly Lane | Huntington | CA | 92647 | | (917) 279-6770 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01165 | Shaya | Malekeshavarat | 29695 Embers Ave. | Farmington | MN | 55024 | | (949) 463-9255 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01166 | Ali | Malekpour | 26600 Oso Parkway | Mission Viejo | CA | 92691 | | (949) 445-4661 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01167 | Carlie | Maley | 2130 Havermeyer Lane | Redondo Beach | CA | 90278 | | (908) 278-8268 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01168 | Michelle | Manalo | 21901 Lassen Street, Unit 106 | Chatsworth | CA | 91311 | | torie_michelle@yahoo.com | (805) 822-8915 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01169 | Jessie Angelo | Mandajuan | 2826 Dayna St. | Santa Ana | CA | 92705 | jessiemandajuan@proton.me | (714) 366-1401 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01170 | Jason | Mandler | 5625 Crescent Park West, #138 | Playa Vista | CA | 90094 | | (562) 480-0717 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01171 | Maine | Mannino | 2155 S. Palmetto Ave. | Ontario | CA | 91762 | | (310) 634-3593 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01172 | Hannah | Mansky | 5935 Playa Vista Dr., #101 | Playa Vista | CA | 90094 | | (818) 383-0502 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01173 | Susan | Manson | 1325 Addison St. | Berkeley | CA | 94702 | | (510) 423-8328 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01174 | Grace | Manson | 2752 Armacost Avenue | Los Angeles | CA | 90064 | | (310) 966-0249 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01175 | Anni | Manukyan | 1733 Ben Lomond Dr. | Glendale | CA | 91202 | | (818) 397-2724 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01176 | Riccela | Mapa | 8549 Wilshire Blvd., #1036 | Beverly Hills | CA | 90211 | | (424) 339-3900 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01177 | April | Maples | 6212 Central Ave. | Riverbank | CA | 95367 | | (559) 970-3784 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01178 | Rosibel | Marcial | 1149 E. 77th St., Apt. 8 | Los Angeles | CA | 90001 | | (323) 884-0571 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01179 | Micheline | Martine | 2700 Main Street, #34B | Irvine | CA | 92614 | | (949) 872-6666 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01180 | Maria | Marias | 1317S Vale Vista Dr. | Fontana | CA | 92337 | | (909) 549-7624 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01181 | Andrew | Markovich | 220 W 5th St., Apt. 604 | Los Angeles | CA | 90013 | hello@andrewmarovich.com | (917) 348-7217 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01182 | Elena | Markt | 3011 Oak Knoll Drive | Redwood City | CA | 94062 | bellaflorabelasco@gmail.com | (650) 207-4411 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01183 | Yael | Markovich | 14406 Magnolia Blvd., Apt. 2 | Sherman Oaks | CA | 91423 | yaelmarkovich@yahoo.com | (310) 526-3360 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01184 | Candice | Markowitz | P.O.Box 12632 | San Diego | CA | 92112 | cmarkowitz@yahoo.com | (858) 449-7970 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01185 | Brianna | Marquez | 1023 Vista Del Cerro Drive, #203 | Corona | CA | 92879 | bre_mar17@yahoo.com | (310) 270-7458 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01186 | Jessica | Marquez | 5114 Elizabeth St. | Vacaville | CA | 95688 | jessica.marquez@gmail.com | (707) 759-8803 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01187 | Ashlee | Martin | 1550 N El Centro Ave., Apt. 100 | Los Angeles | CA | 90028 | ashleemartinray@gmail.com | (646) 675-4484 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01188 | Carolyn | Martin | 4138 Hilaria Way, Apt. C | Newport Beach | CA | 92663 | cmmartin@hotmail.com | (949) 230-3822 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01189 | Manuela | Martinez | 4017 Conrad Drive | Spring Valley | CA | 91977 | neibe23@msn.com | (619) 549-7776 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01190 | Rebecca | Martinez | 542 War Admiral Ave. | San Jose | CA | 95111 | dreamerloop@yahoo.com | (408) 899-0697 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01191 | Stacey | Martinez | 10629 Sherman Grove Ave., Apt. 5 | Sunland | CA | 91040 | stacym.051@gmail.com | (818) 267-0891 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01192 | Kristy | Martinez | 2507 Carlos Court | Rocklin | CA | 95765 | kmartinez12@gmail.com | (916) 899-5750 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01193 | Angela | Mashinski | 833 Jones St., #10 | San Francisco | CA | 94109 | angiemashinski@gmail.com | (503) 451-9644 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01194 | Jean Pierre | Masood | 1642 Buckingham Rd. | Los Angeles | CA | 90019 | jpmasood@gmail.com | (310) 623-1224 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01195 | Sonja | Mata | 3128 Yale Ave. | Los Angeles | CA | 90292 | sonjamata@yahoo.com | (310) 261-2315 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01196 | Sina | Matan | 287 Bell Canyon Rd. | Bell Canyon | CA | 91307 | sina4674@gmail.com | (818) 448-6067 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01197 | Stephen | Matsusaki | 1020 Granville Avenue, #105 | Los Angeles | CA | 90049 | stephenmatsusaki@hotmail.com | (310) 871-4503 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01198 | Tiffany | Mauricio | 2052 Marengo Street | Los Angeles | CA | 90033 | tiffanymauricio1@gmail.com | (626) 271-3088 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01199 | Irish | Mauhay | 2032 Mistic Drive | San Jose | CA | 95132 | mauhay@gmail.com | (408) 242-2399 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01200 | Tiffany | Maurino | 117 International Blvd. | Rancho Mirage | CA | 92270 | tmj7@gmail.com | (760) 250-0897 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01201 | Bailey | McCarthy Riley | 1262 N Gardner St., Apt. 5 | West Hollywood | CA | 90046 | baileyriley@gmail.com | (989) 915-9215 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01202 | Kelly | McCarthy | 9600 Inland Pass, #112 | Chino | CA | 91708 | kmccarthy1@gmail.com | (714) 222-2220 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01203 | Rebecca | McDonald | 401 Tilton Dr. | Bakersfield | CA | 93361 | mcdfm001@gmail.com | (209) 349-9845 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01204 | Caitlin | McDowell | 1258 Greger St. | Oakdale | CA | 95361 | mcdfm001@gmail.com | (209) 985-4000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01205 | Catherine | McElroy | 835 Freeland Avenue | Simi Valley | CA | 93065 | catherine.mcfadden@gmail.com | (714) 904-9929 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01206 | Elizabeth | McGraw | 29610 N Antelope Run | Menifee | CA | 92584 | brandsbyelizabeth@gmail.com | (951) 323-6089 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01207 | Megan | McGlynn | 1251 W St., Martinez | Martinez | CA | 94553 | meganmcglynn@gmail.com | (925) 984-5100 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01208 | Dione | Mcinerney | 239 Atlantic Ave., Apt. 301 | Long Beach | CA | 90802 | mcinerney.dione@gmail.com | (818) 324-5881 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01209 | Grace | McGuire | 5321 W 33rd Street | Los Angeles | CA | 90005 | gracemcguire@gmail.com | (989) 239-5100 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01210 | Kevin | McGowan | 15518 Cocobeach Dr. | Bakersfield | CA | 93314 | aptmckinley@gmail.com | (661) 303-3833 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01211 | Michael | McKinley | 3201 Grand Ave., #8 | Oakland | CA | 94610 | mmckinley@gmail.com | (510) 504-6004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01212 | Brandy | McKee | 28970 Oakridge Ln. | Santa Clarita | CA | 91390 | brandymckee@gmail.com | (661) 803-4433 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01213 | Renee | Mckeown | 2100 Peppertree Dr. | Clearlake | CA | 95422 | reneemck@yahoo.com | (707) 349-0040 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01214 | Kristen | McLaughlin | P.O. Box 6882 | Long Beach | CA | 90806 | kristenmclaughlin@gmail.com | (562) 644-4800 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01215 | Kimberly | McMullen | 4251 Stansbury Ave. | Sherman Oaks | CA | 91423 | kimmcmullen@gmail.com | (818) 207-4504 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01216 | Kelley | Mead | 1545 S. Fairfax, Apt. 4 | Los Angeles | CA | 90019 | kelleymead@gmail.com | (248) 736-3300 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01217 | John | Medina | 8301 Hackamore Dr. | Riverside | CA | 92509 | johnmedina@gmail.com | (909) 821-5022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01218 | Jesus | Medina | 1308 Alvarado St. | San Francisco | CA | 94114 | jesusmedina@gmail.com | (415) 690-3004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01219 | Maria | Medina | 500 W 4th St., #109 | Santa Ana | CA | 92701 | mariamedina@gmail.com | (714) 697-8011 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01220 | Kimberly | Mehaffey | 123 Oak St., Apt. A | Santa Cruz | CA | 95060 | kimmehaffey@gmail.com | (831) 420-0049 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01221 | Manuel | Mejia | 9700 Canoga Ave., #20 | Chatsworth | CA | 91311 | manuelmejia@gmail.com | (818) 555-5004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01222 | Daniela | Melendez | 1234 San Fernando Rd. | Los Angeles | CA | 90065 | danielamelendez@gmail.com | (323) 555-4044 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |
| 01223 | Erik | Mendez | 4418 Glenwood Ct. | Pleasanton | CA | 94566 | erikmendez@gmail.com | (925) 555-7004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and costs | No | | Yes | | Yes | Yes | No | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01233 | Lisette | Melendez | 916 North St., Apt. 1A | Lafayette | IN | 47904 | hellolisettemelendez@gmail.com | (813) 217-3811 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01234 | Kellie | Melendez | 1257 Synergy, #23839 | Irvine | CA | 92614 | kellie.melendez@yahoo.com | (714) 393-1567 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01235 | Mandana | Mellano | 5114 Randall St. | Culver City | CA | 90230 | mandanabeigi@yahoo.com | (310) 259-7687 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01236 | Nina | Meller | 964 La Serenta Ct. | Orcutt | CA | 93455 | miznina@gmail.com | (510) 402-3413 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01237 | Emmy | Melo | 1414 1/2 S. Shenandoah Street | Los Angeles | CA | 90035 | pierkill@hotmail.com | (424) 355-3694 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01238 | Cynthia | Melton | PO Box 484 | West Plains | MO | 65775 | comns_c@yahoo.com | (417) 505-0638 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01239 | Norma | Mendez | 3050 Mission Inn Ave., Apt 239 | Riverside | CA | 92507 | ladycocteau@gmail.com | (951) 322-3113 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01240 | Paz | Mendez Hodes | 720 Solano Avenue | Los Angeles | CA | 90012 | pmendezhodes@gmail.com | (917) 822-1884 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01241 | Mary Ann | Mendoza | 7197 Rutland Ave. | Riverside | CA | 92503 | bradangelina14.mm@aol.com | (951) 261-6178 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01242 | Jennifer | Menghani | 1800 Carmel Creek Rd., Suite 258 | San Diego | CA | 92130 | tjasmin01@gmail.com | (442) 268-8542 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01243 | Toya | Menzie | 762 East Fox Hills Drive | Bloomfield Hills | MI | 48098 | menzieto@gmail.com | (248) 872-8374 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01244 | Érica | Meraz | 15163 Orion Road | San Leandro | CA | 94579 | ericameraz@hotmail.com | (510) 209-9813 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01245 | Amando | Mercado | 4211 Ranger Ave. | El Monte | CA | 91731 | jojomerc12002@yahoo.com | (626) 252-0944 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01246 | Chloe | Merjil | 252 Avenida Lobeiro , #5 | San Clemente | CA | 92672 | chloe.merjil@gmail.com | (714) 552-4715 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01247 | Katherine | Metz | 708 N. Ave., #66 | Los Angeles | CA | 90042 | foliday@gmail.com | (310) 717-2714 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01248 | Alexa | Meyers | 339 N. Spaulding Ave., #44928 | Los Angeles | CA | 90036 | alexaray26@gmail.com | (954) 296-8963 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01249 | Lauren | Meyrowitz | 24555 Via Esquina | Calabasas | CA | 91302 | laurenmeyrowitz@yahoo.com | (818) 601-0649 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01250 | Allison | Meza | 3393 Palm Street | San Diego | CA | 92104 | allisonmeza12@gmail.com | (619) 244-6221 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01251 | Sireen | Mezied | 4565 E. Meadowhill Ave. | Anaheim | CA | 92807 | mezied.sireen@gmail.com | (714) 308-5803 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01252 | Laurin | Michiko | 3351 Duckhorn Dr., #227 | Sacramento | CA | 95835 | michikolaurin@yahoo.com | (916) 886-7605 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01253 | Kendall | Migliozzi | 2275 Huntington Dr., #507 | San Marino | CA | 91108 | km@2gwda.com | (917) 698-5533 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01254 | Michele | Millard | 1854 1/2 12th Street, Back House | Santa Monica | CA | 90404 | mikame77@gmail.com | (310) 309-1871 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01255 | Cheryl | Miller | 5480 Quakertown Avenue, Apt. 214 | Woodland Hills | CA | 91365 | cmvanilla@netzero.net | (818) 307-3045 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01256 | Kalikhia | Miller | 1025 Rose Marie Ln, #F4 | Stockton | CA | 95207 | kalikhia2004@gmail.com | (209) 688-8884 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01257 | Kristine | Miller | 8884 SVL BOX | Victorville | CA | 92395 | ouchgirlrn@msn.com | (760) 985-4279 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01258 | Kristoffer | Miller | 3130 Webster Street, Apt. 10 | San Francisco | CA | 94123 | krismiller101@gmail.com | (415) 794-9465 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01259 | Rachael | Miller | 4991 71st St. | Sacramento | CA | 95820 | yayasaldana@aol.com | (916) 384-7559 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01260 | Debra | Milner | 10943 Whipple Street, Apt. 9 | North Hollywood | CA | 91602 | dmilner1971@yahoo.com | (310) 469-1086 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01261 | Amely | Minarich | 2852 Brighton Beach Way | Elk Grove | CA | 95758 | ap1102@aol.com | (916) 430-6655 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01262 | Esther | Minitser | 6263 Topanga Canyon Blvd., Apt. 738 | Woodland Hills | CA | 91367 | esther.minitser@gmail.com | (818) 518-4594 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01263 | Charise | Mirabal | 21405 Palos Verdes Blvd. | Torrance | CA | 90503 | charise.mirabal@gmail.com | (801) 830-9325 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01264 | Shannon | Mirsadjadi | 3152 Occidental Dr., Apt. 28 | Sacramento | CA | 95826 | shannon.shoreh@gmail.com | (916) 752-0059 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01265 | Tara | Mirzaee | 6200 De Soto Ave., Apt. 32108 | Woodland Hills | CA | 91367 | taramirzaee@gmail.com | (323) 301-3418 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01266 | Cassie | Misa | 8810 Brentford Ave. | San Diego | CA | 92126 | beatbyamilf@gmail.com | (858) 499-9966 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01267 | Patrick | Mitchell | 1221 Greenwich St., Apt. 6 | San Francisco | CA | 94109 | patricktmitchell@gmail.com | (603) 505-5732 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01268 | Casey | Mitcheltree | 21215 Chirping Sparrow Rd. | Diamond Bar | CA | 91765 | boyracerx@aol.com | (562) 758-1718 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01269 | Kristen | Miyake | 1561 Houston Ave. | Clovis | CA | 93611 | amoremoda@yahoo.com | (808) 294-3584 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01270 | Mari | Mizutani | 1439 Cambridge Ave. | Redlands | CA | 92374 | mari.mizutani@gmail.com | (909) 528-9044 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01271 | Clsudia | Molina | 7947 Reseda Blvd., #61 | Reseda | CA | 81335 | telma50@yahoo.com | (747) 249-2919 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01272 | Sara | Molina | 5519 Mission Street, Apt. 205 | San Francisco | CA | 94112 | lolamolina7@yahoo.com | (415) 794-4269 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01273 | Julie | Mollica | 345 Juniper Ave ., Apt. 4 | Carlsbad | CA | 92008 | julie.mollica22@gmail.com | (303) 507-7320 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01274 | Susan | Molloy | 12734 Bessemer Street | North Hollywood | CA | 91606 | susiemolloy@protonmail.com | (310) 359-2730 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01275 | Estelle | Mondragon | 3717 Maple St. | Ventura | CA | 93003 | risingstarbird@hotmail.com | (805) 758-3964 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01276 | Christopher | Monsada | 4101 Innovator Drive, Apt. 1504 | Sacramento | CA | 95834 | chrismonsada@yahoo.com | (916) 747-6399 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01277 | Carla | Montemayor-Talaver | 356 Adams Way | Pleasanton | CA | 94566 | carlamontemayor@gmail.com | (305) 733-3641 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01278 | Caitlin | Montgomery | 1418 32nd Avenue | San Francisco | CA | 94122 | caitlin.montgomery573@gmail.com | (805) 657-6259 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01279 | Felicia | Moore | 1570 165th Ave., Apt. 216 | San Leandro | CA | 94578 | feliciasmoore@gmail.com | (510) 542-7998 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01280 | Hilne | Moore | 8029 Mariposa Ave. | Citrus Heights | CA | 95610 | hilnemoore@gmail.com | (775) 895-7872 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01281 | Kameil | Moore | 375 Redondo Avenue | Long Beach | CA | 90814 | MSKIREI97@AOL.COM | (562) 673-7990 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01282 | Deanna | Moore Lopez | 2038 Palm St., SPC 104 | Las Vegas | NV | 89104 | deannamoorelopez@gmail.com | (213) 471-0075 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01283 | Crystal | Morales | 5544 Balboa Arms Dr., Unit F19 | San Diego | CA | 92117 | happyharpie92117@gmail.com | (619) 708-4142 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01284 | Richard | Morales | 13820 Ohio Street | Baldwin Park | CA | 91706 | tokes4628@gmail.com | (626) 430-0149 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01285 | Shannon | Moran | 8050 1/2 Fairview Avenue | La Mesa | CA | 91941 | ShannonM8@msn.com | (760) 409-4980 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01286 | Juan Carlos | Morquecho | 309 S. Pacific Ave. | Santa Ana | CA | 92703 | cmorquecho14@gmail.com | (714) 727-4408 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01287 | Elisabeth | Morris | 609 Morninghome Rd. | Danville | CA | 94526 | bethmmorris@yahoo.com | (415) 947-1558 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01288 | Yvette | Morris | 327 W. Wilson St., #96 | Costa Mesa | CA | 92627 | yzmorris6@gmail.com | (949) 627-3596 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01289 | Brent | Morrison | 321 N. Orange St., Unit 517 | Glendale | CA | 91203 | brentrmorrison@gmail.com | (312) 217-6317 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01290 | Brian | Morrissette | 14360 Del Amo Dr. | Victorville | CA | 92392 | btank66@yahoo.com | (760) 552-1952 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01291 | Erica | Morrow | 3005 Thorn Street, Apt. 7 | San Diego | CA | 92104 | erica.marie064@gmail.com | (619) 306-0116 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01292 | Angela | Mosier | 6285 E Spring St. | Long Beach | CA | 90808 | angelae.mosier@gmail.com | (562) 279-3167 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01293 | Kari | Moss | 1179 Via Lucero | Oceanside | CA | 92056 | kari.moss@gmail.com | (310) 739-8667 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01294 | Eunsun | Mota | 7887 Cumin Court | Gilroy | CA | 95020 | eunsun.choi0@gmail.com | (408) 455-5340 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01295 | Matthew | Motamedi | 5127 Baza Avenue | Woodland Hills | CA | 91364 | matthewmotamedi@gmail.com | (424) 281-7962 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01296 | Hnou | Moua | 4672 Cameo Drive | Orcutt | CA | 93455 | misskatty@gmail.com | (651) 353-4654 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01297 | Shant | Mouradian | 11444 Pala Mesa Dr. | Porter ranch | CA | 91326 | santhonym32@gmail.com | (818) 939-4749 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01298 | Adelina | Mujukian | 1815 N Decatur Rd NE | Atlanta | GA | 30307 | adelina4045@gmail.com | (678) 472-2497 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01299 | Christina | Mulvehill | 204 Arizona Ave. | Villas | NJ | 8251 | christinamulvehill@gmail.com | (609) 972-3910 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01300 | Marissa | Mulvey | 7700 W. Aspera Blvd., #1031 | Glendale | AZ | 85308 | glitzegurl@gmail.com | (847) 867-8572 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01301 | Shadab | Mumtaz | 6213 Del Amo Blvd. | Lakewood | CA | 90713 | Mumtazshadab@gmail.com | (630) 888-2106 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01302 | Edwin | Munoz | 1450 E. Grove Avenue, Apt. 45 | Orange | CA | 92865 | edwin.u.munoz@gmail.com | (949) 561-8680 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01303 | Michelle | Munoz | 8138 Orchid Dr. | Eastvale | CA | 92880 | bellalunadaisy1@gmail.com | (951) 425-8629 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01304 | Priscilla | Munoz | 1827 Gemini St. | West Covina | CA | 91792 | 85peachh@gmail.com | (213) 913-0275 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01305 | David | Murray | 5578 Vu | Oakland | CA | 94609 | dfquest@aol.com | (510) 393-2536 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01306 | Lionel | Murrieta | 309 W. Tulare Avenue, #44928 | Tulare | CA | 93274 | 261blk@gmail.com | (559) 300-6320 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01307 | Preeti | Murty | 2079 Drysdale Street | Danville | CA | 94506 | murtypreeti@gmail.com | (510) 403-9141 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01308 | Sanja | Mustac | 20350 Bassett St. | Winnetka | CA | 91306 | spazz_70@yahoo.com | (818) 451-7804 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01309 | Thomas | Musto | 3586 Lathrop Ave. | Simi Valley | CA | 93063 | tj@beartrapsound.vom | (424) 343-6253 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01310 | Brian | Myers | 77777 Country Club Dr., Apt. 211 | Palm Desert | CA | 92211 | brian.myers.448@gmail.com | (760) 992-4107 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01311 | China | Myers | 4212 East Los Angeles Avenue, #3413 | Simi Valley | CA | 93063 | therealchinamyers@gmail.com | (310) 975-4022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01312 | Kari | Myers | 1787 Orangewood St. | Pasadena | CA | 91106 | karilauren@me.com | (850) 980-3862 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01313 | Elena | Nacarino | 1459 Jones Street, Apt. #3 | San Francisco | CA | 94109 | enacarino@gmail.com | (415) 990-6297 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01314 | Esther | Nahom | 340 N. Hayworth Avenue | Los Angeles | CA | 90048 | etie_n@hotmail.com | (213) 797-0079 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01315 | Rahul | Nair | 1230 Broadway, Apt. 5 | San Francisco | CA | 94109 | rahul.nair78@gmail.com | (415) 604-7186 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01316 | Michelle | Nakama | 27420 Waynesborough Ln. | Valencia | CA | 91354 | nickeyone@aol.com | (661) 297-6098 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01317 | Julie | Nam | 620 S. Gramercy Pl., #322 | Los Angeles | CA | 90005 | julienam78@hotmail.com | (213) 500-7317 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01318 | Jenifer | Namestka | 6166 Western Sierra Way | El Dorado Hills | CA | 95762 | jnamestka@avosolutions.com | (916) 956-6342 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01319 | Sujin | Namkung | 5580 Stratford Cir. | Buena Park | CA | 90621 | sujinnamkung@gmail.com | (909) 267-5656 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01320 | Maria | Nardi | 706 Bounty Drive, Apt. 607 | Foster City | CA | 94404 | mhnardi@me.com | (415) 307-4037 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01321 | Danny | Nassri | 16651 Picardy Pl. | Fontana | CA | 92336 | dannynassri@gmail.com | (626) 377-5449 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01322 | Ken | Natelborg | 6921 Cumberland Drive | Huntington Beach | CA | 92647 | knatelborg@gmail.com | (714) 329-9900 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01323 | Diana | Navarrete | 212 Colonial Drive, #25712 | Calimesa | CA | 92320 | dinava524@netscape.net | (909) 685-1582 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01324 | Frania | Navarro | 5106 W El Segundo Blvd. | Hawthorne | CA | 90250 | fnavarro@bu.edu | (424) 208-4651 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01325 | Nathan | Neighbour | 417 Randolph Street | Pomona | CA | 91768 | nathan@humanitychurch.com | (909) 730-5058 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01326 | Melissa | Nelson | 25 Redfearn Dr. | Alamo | CA | 94507 | melissa.a.nelson@gmail.com | (925) 260-0645 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01327 | Eddy | Nevarez | 655 Ivywood Lane, Unit C | Simi Valley | CA | 93065 | eddynevarez@gmail.com | (818) 339-6506 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01328 | Ella | Neverauskas | 224 Willoughby Ave., Apt 1a | Brooklyn | NY | 11205 | neverauskas.ella@gmail.com | (708) 845-0078 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01329 | Cindi | Newman | 1505 S. Mayflower Ave. | Monrovia | CA | 91016 | cmsinclair@gmail.com | (626) 716-4992 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01330 | Teresa | Newman | 984 Crespi Dr. | Pacifica | CA | 94044 | teritheri@cs.com | (415) 533-6798 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01331 | Alex | Newport | 1061 Molino Ave., Apt. G | Long Beach | CA | 90804 | amnewport20@yahoo.com | (562) 240-9880 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01332 | Jordan | Newt | 6250 Canoga Ave., Unit 534 | Woodland Hills | CA | 91367 | jnewt2197@gmail.com | (818) 334-0711 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01333 | Julia | Neyman | 1281 9th Ave., Apt. 2008 | San Diego | CA | 28205 | juliaxneyman@gmail.com | (408) 613-8644 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01334 | Karina | Ng | 1801 Brentz Lane | San Francisco | CA | 94806 | kariribbh@gmail.com | (415) 527-8712 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01335 | Julia | Ngo | 14342 Lyndon Street | Garden Grove | CA | 92843 | juliangotran@yahoo.com | (714) 933-8887 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01336 | Kim | Ngo | 191 Herlong Avenue | San Jose | CA | 95123 | kimngo.og@gmail.com | (408) 226-3781 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01337 | Yvonne | Ngo | 10815 Ridgeview Court | San Jose | CA | 95127 | yvonnengocngo@gmail.com | (408) 930-7073 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01338 | Mary | Nguuen | 2222 West Manly Ave. | Santa Ana | CA | 92704 | azncudd1es@hotmail.com | (714) 540-6860 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01339 | Quynh | Nguuen | 1828 Santa Ynez. Apt. 103 | Los Angeles | CA | 90026 | ngdoan.quynh@gmail.com | (347) 323-2468 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01340 | Bobby | Nguyen | 13351 Amarillo Dr. | Westminster | CA | 92683 | goldenzonemeter@gmail.com | (714) 702-6869 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01341 | Caitlin | Nguyen | 11063 Caminito Encanto | San Diego | CA | 92131 | caitlin11063@hotmail.com | (858) 527-9545 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01342 | Elizabeth | Nguyen | 9591 Westwood Dr. | Westminster | CA | 92683 | elizabethnguyen737@gmail.com | (714) 430-0525 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01343 | Hanh | Nguyen | 1201 Egbert Ave. | San Francisco | CA | 94124 | lovelyhannah4264@gmail.com | (415) 361-9208 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01344 | Hoang | Nguyen | 2150 Monterey Hwy, #20 | San Jose | CA | 95112 | shawnhoangnguyen@yahoo.com | (408) 661-3576 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01345 | Jennifer | Nguyen | 15899 Logan Ct. | Fountain Valley | CA | 92708 | jennifertramn@yahoo.com | (714) 514-0646 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01346 | Jessica | Nguyen | 831 Spring Mountain Lane | American Canyon | CA | 94503 | jeskan07@yahoo.com | (415) 686-2091 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01347 | Karen | Nguyen | 10099 15th St. | Garden Grove | CA | 92843 | kayycharlotte@gmail.com | (714) 855-5314 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01348 | Kevin | Nguyen | 2212 Anacapa | Irvine | CA | 92602 | ktinh7@gmail.com | (213) 265-5246 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01349 | Pauline | Nguyen | 8351 Belize Creek Ct., #35564 | Las Vegas | NV | 89113 | paulinehn@yahoo.com | (702) 727-7808 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01350 | Tammy | Nguyen | 800 Saratoga Ave., Apt. A106 | San Jose | CA | 95129 | tamee.nuwen@gmail.com | (714) 681-8261 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01351 | Thuy | Nguyen | 358 Cureton Pl. | San Jose | CA | 95127 | thuynp4@gmail.com | (508) 283-0885 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01352 | Thuy Vi | Nguyen | 21221 Oxnard St., Apt. 564 | Woodland Hills | CA | 91367 | nthuyvi26@gmail.com | (206) 535-0888 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01353 | Tracey | Nguyen | 2679 Preece St. | San Diego | CA | 92111 | lillysnowflake@gmail.com | (858) 537-7367 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01354 | Trang | Nguyen | 13321 Kelly St. | Garden Grove | CA | 92844 | tranghnguyen01@yahoo.com | (714) 383-4420 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01355 | Trang | Nguyen | 2734 Piedmont Ave. | Berkeley | CA | 94705 | ttn2127@columbia.edu | (315) 729-8125 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01356 | Vu | Nguyen | 9452 Revere Ct. | Fountain Valley | CA | 92708 | vunguyenhoai305@gmail.com | (415) 361-7069 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01357 | Chieu-Anh | Nguyen | 794 Fletcher Lane, Apt. 221 | Hayward | CA | 94544 | nguyenpatb@yahoo.com | (415) 823-2201 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01358 | Lisa | Nguyen | 17651 Van Buren Lane, Apt. C | Huntington Beach | CA | 92647 | lisaxchanel@gmail.com | (714) 916-7069 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01359 | Monica | Nichelson | 344 W Lexington Dr., Apt. 4 | Glendale | CA | 91203 | monicabonica@yahoo.com | (310) 383-2491 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01360 | Mariana | Nicolau | 609 S. Burnside Ave., Apt. 304 | Los Angeles | CA | 90036 | bonjourmariana1@hotmail.com | (323) 327-6661 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01361 | Annie | Niederhofer | 515 Sunset Way | Redwood City | CA | 94062 | aniederhofer@yahoo.com | (650) 703-8355 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01362 | Pam | Niedzwiecki | 5 Kempton Lane, #28681 | Ladera Ranch | CA | 92694 | pamnedz@gmail.com | (424) 245-9660 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01363 | Faith | Nobles | 44803 Marzi Ct. | Temecula | CA | 92592 | fvnobles@icloud.com | (951) 312-3600 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01364 | Elizabeth | Noe | 1917 Deerfield Ave. | Redding | CA | 96002 | elizabethnoe@gmail.com | (530) 351-1956 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01365 | Christine | Nolan-Brady | 3758 Delgado Court | Campbell | CA | 95008 | cnbinca@gmail.com | (408) 464-0553 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01366 | Talimicus | Nowling | 228 Lawton Street | Antioch | CA | 94509 | talimicustnowling@gmail.com | (925) 642-8566 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01367 | Kelley | Nua | 8245 West Avenue, C10 | Lancaster | CA | 93536 | nuakelley@gmail.com | (949) 519-6902 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01368 | Kimberly | Nucci | 1641 S California Ave., #1R | Chicago | IL | 60608 | kimnucci@gmail.com | (860) 938-2648 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01369 | Shanon | Nuckols | 77777 Country Club, #303 | Palm Desert | CA | 92211 | shanonnuckols@gmail.com | (760) 969-0796 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01370 | Kendra | Nunnelly | 5211 Calle Rockfish, Unit 89 | San Diego | CA | 92154 | kendranunnelly@gmail.com | (619) 253-7717 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01371 | Khin | Nyunt | 29 Ridgefield Ave. | Daly City | CA | 94015 | thandarnyunt420@gmail.com | (415) 504-7299 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01372 | Natalie | O'Brien | 1416 N. Sierra Bonita Ave. | Los Angeles | CA | 90046 | nataliexobrien@gmail.com | (770) 889-3438 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01373 | Shea | O'Doherty | 67 W. Burton Pl. | Chicago | IL | 60610 | sheaodoherty@aol.com | (312) 497-4141 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01374 | Erin | O'Donnell | 184E19th St. | Costa Mesa | CA | 92627 | erinod21@gmail.com | (206) 453-9060 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01375 | Bridget | O'Neill | 2008 Whitley Ave. | Los Angeles | CA | 90068 | suicidefreckle@gmail.com | (206) 371-5918 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01376 | Kayling | O'Neill | 3286 Gloria Terrace | Lafayette | CA | 94559 | kayling2000@gmail.com | (510) 593-1081 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01377 | Erica | Oatman | 307 Mackay Ave. | Ventura | CA | 93004 | oatmane@aol.com | (917) 673-7525 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01378 | Michael | Obryan | 11240 Chico Ave. | Pomona | CA | 91766 | michaelobryan9889@gmail.com | (840) 837-0132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01379 | Cherille | Ocampo | 2188 Arlington Way | San Ramon | CA | 94582 | ccorous27@hotmail.com | (650) 291-4241 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01380 | Martha | Ocampo-Ruiz | 224 E. 46th Street | San Bernardino | CA | 92404 | marrtikka@gmail.com | (909) 800-5724 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01381 | Gabby | Occhipinti | 100 Emerald Estates Court | Emerald Hills | CA | 94062 | gabbyocc20@gmail.com | (650) 619-1023 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01382 | Karolina | Ochoa | 26672 Fino Ct. | Redlands | CA | 92373 | maharania@gmail.com | (951) 901-5305 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01383 | Jillian | Oconnell | 1661 Thomas Ave. | San Diego | CA | 92109 | jillian621oconnell@gmail.com | (978) 995-2522 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01384 | Katelyn | Odom | 1929 Whitley Ave., #509 | Los Angeles | CA | 90068 | odomkatelyn@gmail.com | (732) 966-0853 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01385 | Daniela | Olariu | 12202 Cunningham Lane | Garden Grove | CA | 92841 | danielaolatiu@yahoo.com | (714) 648-8374 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01386 | Sara | Olds | 13724 Chadron Ave., #8 | Hawthorne | CA | 90250 | sa.ol36@yahoo.com | (310) 424-0218 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01387 | Rebeca | Olguin | 8619 Evergreen Ave. | South Gate | CA | 90280 | rebecaolguin02@gmail.com | (323) 682-2903 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01388 | Adriana | Olivares | 12411 Blackmer | Garden Grove | CA | 92845 | adriana.o.adams@gmail.com | (714) 727-9855 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01389 | Alexandria | Olivas | 110 E Ferguson Ave. | Visalia | CA | 93291 | olivas.alexandria@gmail.com | (559) 623-1896 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01390 | Therese | Olivo | 16382 Orick Ave., #25556 | Victorville | CA | 92394 | thereseolivo@gmail.com | (760) 220-3929 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01391 | Lobat | Omidvari | 499 Dale View Ave. | Belmont | CA | 94002 | lobie63@yahoo.com | (650) 743-9667 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01392 | Asli | Omur | 110A Oliva Court | Novato | CA | 94947 | asliomur@me.com | (415) 279-7998 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01393 | Brigid | Oneil | 11524 Indian Hawthorne | Bakersfield | CA | 93311 | brigidoneil@gmail.com | (415) 359-6564 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01394 | Robert | O'Neill | 7011 Ponce Ave. | West Hills | CA | 91307 | rob.oneill.production@gmail.com | (818) 329-6877 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01395 | Krystle | Ongjanco | 11960 Montana Ave., #102 | Los Angeles | CA | 90049 | krysongjanco@gmail.com | (818) 510-2627 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01396 | Janset | Onyuru | 10645 Calle Mar de Mariposa, #6209 | San Diego | CA | 92130 | janset.onyuru@yahoo.com | (858) 888-6976 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01397 | Edward | Ordinario | 12822 Yukon Way | Poway | CA | 92064 | dwrd78@gmail.com | (619) 813-9404 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01398 | Addison | Orloff | 312 Ladera St., Apt. 1 | Santa Barbara | CA | 93101 | addisonorloff@comcast.net | (925) 726-8629 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01399 | Eric | Orlow | 3564 Elmwood Dr. | Riverside | CA | 92506 | socalguyin818@yahoo.com | (818) 268-0468 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01400 | Irma | Ornelas | 649 Hawk Drive | Vacaville | CA | 95687 | ylissita@yahoo.com | (707) 301-8576 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01401 | Keran | Oroudjian | 1510 Western Ave. | Glendale | CA | 91201 | oroudjiank@yahoo.com | (818) 641-8846 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01402 | Kiisha | Orr | 11100 Kerrigan Dr. | Oakland | CA | 94605 | kiishaorr@gmail.com | (510) 224-6831 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01403 | Brandy | Ortz | 7421 Pinnacle Circle | Huntington Beach | CA | 92648 | brandymortz@gmail.com | (678) 224-0345 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01404 | Kyle | Osborne | 6652 N Casas Adobes Drive | Tucson | AZ | 85704 | mrkyleosborne@gmail.com | (603) 479-4818 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01405 | Natalie | Oshin | 323 Placemark | Irvine | CA | 92614 | natalie.oshin@icloud.com | (949) 201-6541 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01406 | Alan | Osorio | 466 Holly St. | Vallejo | CA | 94589 | alan27osorio@gmail.com | (707) 567-2354 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01407 | Ellyn | Ostrove | 7127 Village 7 | Camarillo | CA | 93012 | ellynjoy@gmail.com | (805) 231-7137 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01408 | Maya | Otoum | 21709 Clydesdale Circle | Walnut | CA | 91789 | otoum16maya@gmail.com | (626) 258-7451 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01409 | Debbie | Otsuji | 16711 Dale Vista Lane | Huntington Beach | CA | 92647 | debbie.otsuji@gmail.com | (714) 655-6755 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01410 | David | Ott | 500 W Broadway, Apt. 500 | Long Beach | CA | 90802 | daveott21@gmail.com | (610) 866-1699 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01411 | Steve | Ou | 10109 Lake Creek Parkway, #170394 | Austin | TX | 78717 | steveou512@gmail.com | (512) 423-1593 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01412 | Jennifer | Owens | 3287 Annrae St. | San Diego | CA | 92123 | byrd_jenniferj@yahoo.com | (757) 270-7025 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01413 | Marcia | Owens | 504 E. Baker St. | Winters | CA | 95694 | marcia.erckowens@gmail.com | (707) 761-2642 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01414 | Tara | Ozanyan | 11711 Avon Way, #6 | Los Angeles | CA | 90066 | taraozan@gmail.com | (818) 294-2815 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01415 | Elena | Ozhitskaya | 7230 Franklin Ave., #327 | Los Angeles | CA | 90046 | snoopkitti@gmail.com | (310) 402-7532 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01416 | Lisa | Padilla | 13160 View Mesa St., #22988 | Moorpark | CA | 93021 | lisapadilla7181@yahoo.com | (805) 428-7573 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01417 | Franki | Pagan | 4620 Harbinson Ave. | La Mesa | CA | 91942 | feankigirl619@gmail.com | (619) 980-6045 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01418 | Rachel | Pagan | 7219 BerkeleyDr. | La mesa | CA | 91942 | cjra56@gmail.com | (629) 980-5838 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01419 | Chelsea | Page | 11519 Culver Boulevard, Unit 203 | Los Angeles | CA | 90066 | chelseamariepage@gmail.com | (949) 502-1469 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01420 | Rana | Paglinawan | 649 Main St., Apt.312 | Brawley | CA | 92227 | seawun1977@gmail.com | (808) 375-9229 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01421 | Jonathan | Pajion | 300 Vista Conejo | Newbury Park | CA | 91320 | jpajion@yahoo.com | (310) 490-9997 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01422 | Sonji | Pakeman | 9357 SW 77th Ave., Apt. 305 | Miami | FL | 33156 | sonjipakeman@gmail.com | (305) 406-6388 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01423 | Yvonne | Palacio | 505 East Beacon Ave. | Tulare | CA | 93274 | mimicleta29@yahoo.com | (559) 967-0070 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01424 | Isabel | Palacios | 42 E. Colorado Blvd | Arcadia | CA | 91006 | mip77colombia@yahoo.com | (562) 556-1132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01425 | Marina | Palafox | 948 D Street, Apt. C | Salinas | CA | 95341 | palafox.marina@yahoo.com | (831) 210-9468 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01426 | Eufrocina | Palaganas | 1106 Nicklaus Ave. | Milpitas | CA | 95035 | rio_npink@yahoo.com | (909) 965-3741 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01427 | Anna | Palamountain | 102 Rockview | Irvine | CA | 92612 | annapalamountain7@gmail.com | (925) 337-1763 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01428 | Sheri | Palazzo | 5552 Laurelton Ave. | Garden Grove | CA | 92845 | palazzos@hotmail.com | (714) 264-4459 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01429 | Leica | Palma | 3400 Heatherglow Street | Thousand Oaks | CA | 91360 | leica.palma@gmail.com | (818) 621-0495 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01430 | Jonas | Palmer | 28160 McBean Pkwy, #13203 | Valencia | CA | 91354 | jonadpalmer25@gmail.com | (917) 957-3115 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01431 | Daniel | Palmieri | 3100 Riverside Dr., Apt. 236 | Los Angeles | CA | 90027 | danielpalmieri2004@yahoo.com | (310) 597-0761 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01432 | Gabriela | Palomera | 680 Medford Ave., #3 | Hayward | CA | 94541 | gpmen9@gmail.com | (510) 935-0056 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01433 | Derick | Pan | 3689 Ahern Drive | Baldwin Park | CA | 91706 | dpansettle@gmail.com | (626) 344-7528 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01434 | Amie | Panethiere | 2922 S. Rimpau Blvd. | Los Angeles | CA | 90016 | amie.panethiere@gmail.com | (816) 289-2302 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01435 | Vega | Pangaribuan | 15908 Fountain Ln. | Chino | CA | 91708 | vpangaribuan@gmail.com | (909) 331-5090 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01436 | Thea | Pangilinan-Rauch | 5112 Bessemer Court | Sacramento | CA | 95835 | pangilinanthea@gmail.com | (916) 801-7498 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01437 | Aisling | Parada | 11571 Perkins Ave. | Whittier | CA | 90606 | itsaislingduh@aol.com | (562) 378-8008 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01438 | Riddhi | Parikh | 1200 S Grand Ave., #428 | Los Angeles | CA | 90015 | riddhiparikhh@gmail.com | (848) 252-8484 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01439 | Cindy | Park | 590 E. Olive Ave., Apt. S | Monrovia | CA | 91016 | cpark841@gmail.com | (714) 878-3891 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01440 | Hyesu | Park | 3821 Franklin Ave., Apt. 8 | Fullerton | CA | 92833 | hhspaark@gmail.com | (562) 754-6676 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01441 | Sei | Park | 11847 Riverside Drive, Apt. 105 | Valley Village | CA | 91607 | seieunee@gmail.com | (213) 284-1678 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01442 | Seon Joo | Park | 14101 Marquesas Way, Apt. 4206 | Marina Del Rey | CA | 90292 | juliepark2008@yahoo.com | (415) 678-7711 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01443 | Seong | Park | 1661 Cortez St. | Los Angeles | CA | 90026 | allseongpark@gmail.com | (818) 631-9607 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01444 | Shin Young | Park | 27 Hathaway | Irvine | CA | 92620 | syp799@gmail.com | (410) 599-4114 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01445 | Sooyoung | Park | 2721 Hollyview Ct. | Los Angeles | CA | 90068 | sooyoung.park@gmail.com | (213) 700-9927 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01446 | Young Eun | Park | 1741 Paso Real Ave. | Rowland Heights | CA | 91748 | katee.park@gmail.com | (847) 507-4920 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01447 | Camerone | Parker | 18291 N. Pima Rd., Ste 110-253 | Scottsdale | AZ | 85155 | aqtdiva@aol.com | (310) 922-3805 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01448 | Camerone | Parker | 19281 N Pima Blvd., Ste 110-253 | Scottsdale | AZ | 85255 | cameroneparker@aol.com | (310) 922-3805 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01449 | David | Parker | 1327 N. Ferger Ave., #28700 | Fresno | CA | 93728 | mellowblack78@gmail.com | (559) 409-8913 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01450 | Dawn | Parker | 1806 Overland St. | Colton | CA | 92324 | loyal4lyf@gmail.com | (310) 221-1909 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01451 | Frederick | Parker | 41125 Rumford Court | Indio | CA | 92203 | Fredericklparker@yahoo.com | (626) 979-4577 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01452 | Patrick | Parkey | 2500 E. Palm Canyon Dr., Unit 79 | Palm Springs | CA | 92264 | patch773@att.net | (773) 972-9644 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01453 | Gloria | Parra | 6718 Delta Ave. | Long Beach | CA | 90805 | geeglow73@gmail.com | (310) 779-2117 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01454 | Marcelino | Pascual | 140 S. Reno St., Apt. 304 | Los Angeles | CA | 90057 | marcspiders04@icloud.com | (213) 321-1291 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01455 | Natalia | Paskar | 11271 Otsego St., #101 | North Hollywood | CA | 91601 | paskarnatasha@yahoo.com | (818) 252-9709 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01456 | Hiral | Patel | 179 N 7th St., Apt. 4A | Brooklyn | NY | 11211 | patelh319@gmail.com | (503) 367-1818 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01457 | Shridhar | Patel | 1940 Broadway St. | Fresno | CA | 93721 | shridharp2001@gmail.com | (559) 917-3679 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01458 | Tejul | Patel | 26072 Hinckley St. | Loma Linda | CA | 92354 | ptejal241@gmail.com | (909) 533-9968 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01459 | Clarissa | Patino | 4230 Duquesne Ave., Apt. 3 | Culver City | CA | 90232 | patinoclarissa@gmail.com | (323) 229-9742 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01460 | Robert | Patrick | 9879 Maiden Ln. | Chinese Camp | CA | 95309 | Devinjames8081@gmail.com | 2092132151 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01461 | Pamela | Paul | 8747 Clifton Way, Apt. 201 | Beverly Hills | CA | 90211 | pamelapaul24@yahoo.com | (323) 880-3651 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01462 | Avner | Paulino | 19972 Stanton Ave., Apt 31 | Castro Valley | CA | 94546 | avi.paulino@gmail.com | (408) 809-6313 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01463 | Carlos | Payan | 611 S. Palm Canyon Drive, #7566 | Palm Springs | CA | 92264 | payancarlos@rocketmail.com | (858) 616-7150 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01464 | Vinicius | Pecora | 555 Hermosa Way | Menlo Park | CA | 94025 | vini.pecora@gmail.com | (650) 656-3286 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01465 | Tina | Peluso | 41424 Gomez Rd. | Fall River Mills | CA | 96028 | tinapeluso128@frontiernet.net | (559) 515-1348 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01466 | Daniel | Pemberton | 4112 Amargosa Dr. | Antioch | CA | 94531 | daniel.m.pemberton@gmail.com | (530) 570-8974 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01467 | Diana | Peng | 291 Barnes Rd. | Tustin | CA | 92782 | diana.peng@gmail.com | (310) 903-0852 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01468 | Julie | Pensinger | 206 Winterton Ct. | Bakersfield | CA | 93312 | julie.pensinger@pensingers.com | (661) 706-0363 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01469 | Heather | Penzkofer | 2238 W. Winona St. | Chicago | IL | 60625 | hparker@gmail.com | (773) 397-6977 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01470 | Amber | Perales | 613 Arlene Court | Vacaville | CA | 95688 | 123docs@comcast.net | (707) 685-1128 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01471 | Ivy | Peralta | 1981 Dellwood Drive | Redding | CA | 96003 | leximariex@yahoo.com | (925) 428-9825 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01472 | Melissa | Pereira | 1900 Blue Oaks Blvd., Apt. 213 | Roseville | CA | 95747 | pereira.melissa91@gmail.com | (718) 440-1837 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01473 | Felix | Perez | 10534 Garfield Ave. | South Gate | CA | 90280 | perez1999@hotmail.com | (323) 973-9593 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01474 | Jennifer | Perez | 7056 Mandy Scarlet | Las Vegas | NV | 89148 | jperez1614@gmail.com | (562) 674-4294 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01475 | Jessica | Perez | 14907 San Antonio Ave. | Paramount | CA | 90723 | perez.jessie@yahoo.com | (562) 879-0510 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01476 | Alexandria | Perfetto | 3491 Shafer Dr. | Santa Clara | CA | 95051 | maroneal123@gmail.com | (650) 793-7689 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01477 | Christopher | Perkins | 1656 United St., #11201983 | Manteca | CA | 95337 | perkins.christopher01@gmail.com | (925) 963-0463 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01478 | Justina | Pernette | 21912 Winnebago Lane | Lake Forest | CA | 92630 | jpernette@hotmail.com | (949) 273-3933 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01479 | Elise | Perrow | 4900 North Saint Malo Avenue | Covina | CA | 91722 | eliseperrow@gmail.com | (626) 253-6795 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01480 | April | Perry | 480 W Highland Ave. | Sierra Madre | CA | 91024 | aperry8961@hotmail.com | (626) 616-0545 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01481 | Stacey | Perry | 2414 109th Avenue | Oakland | CA | 94603 | sperry3924@aol.com | (510) 393-9756 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01482 | Silva | Petani | 33645 The Farm Rroad | Wildomar | CA | 92595 | megsilm@yahoo.com | (858) 754-7712 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01483 | Reilly | Peterson | 98 Nuttall Rd. | Riverside | IL | 60546 | reillyrpeterson@gmail.com | (708) 208-2940 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01484 | Shelene | Peterson | 1720 Francis Ct. | Belmont | CA | 94002 | haikukachoo@gmail.com | (650) 868-0147 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01485 | N | Petkus | 42918 Emerald Drive | Elyria | OH | 44035 | msninapetkus@icloud.com | (818) 497-4936 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01486 | Oksana | Petrik | 7416 Granite Ave. | Orangevale | CA | 95662 | oproxygurl08@aol.com | (916) 599-2111 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01487 | Linda | Petta | 22410 Kearny St. | Calabasas | CA | 91302 | linda.petta@gmail.com | (650) 933-2442 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01488 | Cat | Pham | 12928 Newhope St. | Garden Grove | CA | 92840 | catphuongpham@gmail.com | (714) 253-7370 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01489 | Caylyn | Pham | 7556 Camino de la Rosa | San Diego | CA | 92127 | phamcaylyn@gmail.com | (619) 944-2866 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01490 | Khang | Pham | 393 Moretti Ln. | Milpitas | CA | 95035 | rogin521@yahoo.com | (408) 406-3514 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01491 | Tammy | Pham | 11017 Faber Way | Rancho Cordova | CA | 95670 | tammycow92@yahoo.com | (916) 716-5494 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01492 | Dang | Phan | 13851 Wilson St. | Westminster | CA | 92683 | dphan0207@gmail.com | (714) 909-7566 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01493 | Duc Huy | Phan | 3162 Pearl, Apt. 2 | San Jose | CA | 95136 | duchuy.phan55@gmail.com | (409) 724-7138 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01494 | Kimmy | Phan | 3345 17th St., Apt. 2 | San Francisco | CA | 94110 | kimmysayshey@gmail.com | (385) 439-1857 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01495 | Pooi Yin | Phang | 4238 Suzanne Drive | Palo Alto | CA | 94306 | pooiyin_phang@hotmail.com | (408) 838-6090 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01496 | Amy | Phaviseth | 317 Milford St., #6 | Glendale | CA | 91203 | aphaviseth@gmail.com | (747) 215-1083 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01497 | Scharon | Phipps | 5625 Crescent Park West, #137 | Playa Vista | CA | 90094 | scharon657@hotmail.com | (310) 902-7262 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01498 | Jenny | Phu | 1755 Trinity Ave., Apt 80 | Walnut Creek | CA | 94596 | jennyphu88@gmail.com | (626) 548-0081 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01499 | Nancy | Phu | 7479 Salizar Street | San Diego | CA | 92111 | phulamnancy@gmail.com | (858) 531-0214 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01500 | Carrie | Piccolini | 2326 La Costa Ave., Unit C | Carlsbad | CA | 92009 | cpiccolini@gmail.com | (949) 283-3127 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01501 | Corinne | Pickett | 531 Cypress St. | Fort Bragg | CA | 95437 | myheartroars@yahoo.com | (707) 690-8186 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01502 | Josuan | Picon | 8480 Edes Ave. | Oakland | CA | 94621 | josuanpicon@icloud.com | (341) 666-3774 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01503 | Bethany | Pine | 2606 W. Ashland Ave. | Visalia | CA | 93277 | b_pine519@yahoo.com | (559) 639-4698 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01504 | Ashley | Pineda | 937 S Duncan Ave., #44928 | Los Angeles | CA | 90022 | amarieep15@gmail.com | (626) 534-4297 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01505 | Brian | Pita | 614 Grayson Way | Milpitas | CA | 95035 | bpita870@gmail.com | (408) 807-1448 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01506 | Gabriella | Pizano | 16727 Gresham Street | Northridge | CA | 91343 | gabriellapizano@gmail.com | (818) 263-3399 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01507 | Kenneth | Pizzi | 2018 Fairmont Dr., #23490 | San Mateo | CA | 94402 | kenneth94402@msn.com | (650) 504-7086 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01508 | Sam | Polesak | 3751 Midvale Ave., Apt. 14 | Los Angeles | CA | 90034 | spolesak@gmail.com | (651) 895-2378 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01509 | Alexander | Polonsky | 210 Spinnaker St. | Foster city | CA | 94404 | alepol210@gmail.com | (650) 787-1980 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01510 | Brandon | Poole | 7010 Chad Colley Blvd., Apt 207 | Fort smith | AR | 72916 | brpoole91@gmail.com | (603) 496-2473 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01511 | Jessica | Poon | 1496 Hidden Creek Ln. | Milpitas | CA | 95035 | jessicapoon@gmail.com | (415) 794-7718 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01512 | Bryce | Porter | 1811 Whitley Ave., Apt. 303 | Los Angeles | CA | 90028 | bryce.porter@icloud.com | (530) 249-3276 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01513 | Leslie | Porter | 11650 National Blvd | Los Angeles | CA | 90064 | hockegrrl@aol.com | (310) 721-0218 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01514 | Sophia | Porter | 1801 N Gramercy Pl., Apt. 6 | Los Angeles | CA | 90028 | sophia.a.porter@gmail.com | (708) 653-7529 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01515 | Angel | Portillo | 961 E. California Blvd., Unit 102 | Pasadena | CA | 91106 | portillo_angel@yahoo.com | (626) 429-9593 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01516 | Jeanette | Portillo | 3373 Diablo Cir. | Pinole | CA | 94565 | jeaxpea@yahoo.com | (510) 604-8126 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01517 | Kim | Posvar | 6191 Shelly Drive | Huntington Beach | CA | 92647 | kimposvar@gmail.com | (714) 818-9971 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01518 | Dorit | Pour | 9903 Santa Monica Blvd., #447 | Beverly Hills | CA | 90212 | dordor999@hotmail.com | (805) 501-0526 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01519 | Ola | Powell | 2921 Monterey Blvd. | Oakland | CA | 94602 | olapowell123@gmail.com | (341) 400-3575 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01520 | Melanie | Powers | 11 Shady River Circle | Sacramento | CA | 95831 | Letarde8u@gmail.com | (279) 210-1949 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01521 | Sarah | Prater | 4252 Crenshaw Blvd., Apt. 417 | Los Angeles | CA | 90008 | sarahjprater@gmail.com | (323) 330-3852 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01522 | Taylor | Preciado | 2929 Edison Ave., Apt. 71 | Sacramento | CA | 95821 | taylorrpreciado@gmail.com | (626) 624-9599 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01523 | Noemi | Preciado Zavala | 8 Jicama Way | Chula Vista | CA | 91911 | nzavala_07@yahoo.com | (619) 495-9574 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01524 | Brittney | Price | 1215 Macdavidson Ct. | Dacono | CO | 80514 | Bprice8518@outlook.com | (303) 359-1642 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01525 | Meika | Prince | 4750 15th Ave NE, #112 | Seattle | WA | 98105 | meikajprince@gmail.com | (425) 659-8490 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01526 | Rachael | Pritchett | 414 C St. | Wheatland | CA | 95692 | rayworks@live.com | (916) 742-0175 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01527 | Susan | Privette | 1716 N Gower Street, #120 | Hollywood | CO | 90028 | srprivette@gmail.com | (323) 603-6921 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01528 | Leroy | Pruitt | 9906 B St., Apt. B | Oakland | CA | 94603 | leroylpruitt@gmail.com | (510) 934-9666 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01529 | Karl | Pua | 1306 Willow Ct. | Suisun | CA | 94585 | karlpua@gmail.com | (424) 324-1189 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01530 | Mindy | Puente-Escalera | 3870 Landfair Road | Pasadena | CA | 91107 | mindy.m.puenre@gmail.com | (213) 610-1132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01531 | Kiran | Punjani | PO Box 1047 | Glendale | CA | 91209 | talisman91206@gmail.com | (424) 666-1732 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01532 | Sam | Purtill | 12 El Sereno Court | San Carlos | CA | 94070 | sdpurtill@gmail.com | (415) 367-5181 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01533 | Kavya | Putluri | 1102 S Abel St., #304 | Milpitas | CA | 95035 | kavyaputluri@gmail.com | (858) 366-2215 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01534 | Yuwei | Qian | 205 Hillside St., Apt. 2 | Boston | MA | 02120 | lily.qian97@gmail.com | (650) 766-4462 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01535 | Kaitlin | Quantz | 262 Paradise Hills | New Braunfels | TX | 78132 | kquantz14@gmail.com | (830) 837-1645 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01536 | Erika | Quibuyen | 1238 Rockcress Dr. SE | Olympia | WA | 98513 | eekahmouse@gmail.com | (510) 343-4765 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01537 | Margaret | Quigley | 1965 Green Street | San Francisco | CA | 94123 | quigleym@verizon.net | (617) 460-0074 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01538 | Arriana | Quijano | 106 Via Athena | Aliso Viejo | CA | 92656 | nickimena@gmail.com | (951) 203-1702 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01539 | Catherine | Quinlisk | 474 Seymour Street | Napa | CA | 94559 | sweetpattycake@icloud.com | (707) 286-9556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01540 | Kamari | Quinones | P.O. Box 24621 | Oakland | CA | 94623 | kamari.quinones@gmail.com | (510) 227-7939 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01541 | Blanca | Quintanilla | 400 S. Gramercy Place, #210 | Los Angeles | CA | 90020 | Blancaq49@gmail.com | (310) 562-1775 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01542 | Alexandria | Radcliff | 510 Mesa Breeze Way, #117 | Oceanside | CA | 92058 | alexandriaradcliff@yahoo.com | (858) 650-9987 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01543 | Amanda | Rafferty | 212 Scarlet Ln. | Patterson | CA | 95363 | amandaannrafferty@gmail.com | (209) 638-2443 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01544 | Anna | Raghavan | 6922 Knowlton Pl., Unit 108 | Los Angeles | CA | 90045 | annaraghavan@gmail.com | (562) 412-2662 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01545 | Chris | Ralston | 17063 SW 131st Ave. | King City | OR | 97224 | chrisralston7@aol.com | (503) 956-7262 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01546 | Sheila | Ramboyong | 2677 Foghorn Cv | Port Hueneme | CA | 93041 | legitmakeover@gmail.com | (805) 825-9624 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01547 | Brittany | Ramelow | 20 Corazon Del Oro | Rancho Santa Margarita | CA | 92688 | brittanymontes18@gmail.com | (949) 257-7816 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01548 | Wendy | Ramer | 125 El Paseo Cir. | Walnut Creek | CA | 94597 | wendylramer@gmail.com | (925) 899-1989 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01549 | Rosario | Ramirez | 12233 Eucalyptus Ave. | Hawthorne | CA | 90250 | rrosario4215@gmail.com | (213) 884-8250 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01550 | Cynthia | Ramirez | 8435 Joshua Street, #290112 | Phelan | CA | 92329 | jaycyn414@yahoo.com | (323) 605-3224 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01551 | Margaret | Ramirez | 11200 Harris Rd., Apt. 1124 | Bakersfield | CA | 93311 | machinebox@hotmail.com | (626) 545-5756 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01552 | Michelle | Ramirez | 2595 Kimball Ave. | Pomona | CA | 91767 | m562ramirez@gmail.com | (562) 271-3274 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01553 | Raymond | Ramirez | 16411 Mountain Mist St. | Riverside | CA | 92503 | rayram824@yahoo.com | (909) 222-7927 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01554 | Noe | Ramirez-Ontiveros | 11126 Sweet River Dr. | Bakersfield | CA | 93311 | n.ontiveros@icloud.com | (661) 912-6061 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01555 | Jenny | Ramos | 12384 Aralia Dr. | Chino | CA | 91710 | jennyrramos39@yahoo.com | (909) 248-6078 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01556 | Kristin | Rampley | 19 Elderberry St. | Rancho Santa Margarita | CA | 92688 | krampley@icloud.com | (949) 246-0580 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01557 | Marissa | Rangell Clemente | 2901 N. Chuperosa Rd. | Palm Springs | CA | 92262 | marissa.clemente@gmail.com | (562) 556-1397 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01558 | Shirlet | Ransomjr | 18336 Soledad Canyon Road, Unit 23 | Canyon Country | CA | 91386 | n2shirl@gmail.com | (661) 606-2681 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01559 | Vikram | Rao | 111 Otter Cove Terrace | San Francisco | CA | 94134 | vikrao24@gmail.com | (949) 357-8993 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01560 | Eduardo | Rascon | 10746 Blix St., #202 | North Hollywood | CA | 91602 | eddyyr@yahoo.com | (480) 398-6817 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01561 | Melissa | Rasmussen | 59 Palm Dr. | Union City | CA | 94587 | rmissy631@gmail.com | (510) 301-4237 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01562 | Vignesh | Ravi | 252 N. Hoover St., Apt. 311 | Los Angeles | CA | 90004 | vignesh.vik@gmail.com | (630) 888-9637 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01563 | Mia | Ray | 12283 Split Rein Drive | Rancho Cucamonga | CA | 91739 | miaray0610@gmail.com | (626) 464-0455 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01564 | Stephanie | Ray | 3676 Keystone Ave., #8 | Los Angeles | CA | 90034 | butterflysteph1@yahoo.com | (310) 913-9969 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01565 | Shelynn | Raygoza | 8971 Beaver Brook Ct. | Elk Grove | CA | 95624 | shelynnmarenco@yahoo.com | (650) 218-4076 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01566 | Theresa | Real | 10292 Central Ave., #106 | Montclair | CA | 91763 | tmreal67@gmail.com | (714) 837-5873 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01567 | Natalia | Recko | 141 Embarcadero West, Apt. 4318 | Oakland | CA | 94607 | nataliarecko@gmail.com | (773) 706-1864 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01568 | Alison | Reed | 6621 Cranberry Ct. | Citrus Heights | CA | 95621 | ali.cat.71@hotmail.com | (408) 505-2632 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01569 | Gary | Reed | 17200 Newhope St., Apt. 20Q | Fountain Valley | CA | 92708 | garyalanreed@gmail.com | (747) 272-3556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01570 | Paulene | Reed | 6511 W. 84th Pl. | Los Angeles | CA | 90045 | paulenereed@ca.rr.com | (310) 488-4229 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01571 | Xantipa | Reed | 3204 Kelton Avenue | Los Angeles | CA | 90034 | xantipa@aol.com | (310) 961-6531 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01572 | Kim | Reeder | 2211 4th St., Unit 211 | Santa Monica | CA | 90405 | kimreederLA@gmail.com | (310) 490-9114 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01573 | Keely | Reese | 515 W. Broadway, Apt. 217 | Glendale | CA | 91204 | keelyannreese@gmail.com | (818) 468-9972 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01574 | Tina | Regnyan | 2617 Montrose Ave. | Montrose | CA | 91020 | tinareganyan@yahoo.com | (818) 270-6624 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01575 | Jewel | Reid | 21400 Bear valley Rd. | Apple Valley | CA | 92308 | jeweljonesreid@aol.com | (760) 792-2177 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01576 | Daren | Reifsneider | 11620 Mayfield Ave., #203 | Los Angeles | CA | 90049 | darenreif@gmail.com | (323) 640-8128 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01577 | Heidi | Reis-Griffin | 13119 Purche Ave. | Gardena | CA | 90249 | rockproof1@gmail.com | (323) 377-7379 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01578 | Anli | Ren | 6400 Christie Ave., Apt. 4412 | Emeryville | CA | 94608 | 138163381@qq.com | (805) 895-8923 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01579 | Jonathan | Renfroe | 11 Tennessee St., #102 | Redlands | CA | 92373 | jonnirain@gmail.com | (777) 777-7777 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01580 | Veronica | Renteria | 2023 S. Campus Ave., Unit #F | Ontario | CA | 91761 | hola75kitty@gmail.com | (909) 210-4736 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01581 | Alexandra | Reynolds | 8025 Rayford Dr. | Los Angeles | CA | 90045 | 1alexo@gmail.com | (310) 710-3638 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01582 | Alana | Reynolds | 2704 Redondo Blvd., Apt. 4 | Los Angeles | CA | 90016 | just_us336@yahoo.com | (562) 305-7937 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01583 | Charlene | Rhodes-Verner | 7298 Salazar Drive | North Highlands | CA | 95660 | Charlenerhodesv@gmail.com | (916) 862-1048 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01584 | Ginna | Ricci | 11065 Alderman Ave. | Tustin | CA | 92782 | gricci123@hotmail.com | (714) 388-8132 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01585 | Olivia | Richard | 626 N. Azusa Ave., #109 | Azusa | CA | 91702 | lilpurplemonkey101@yahoo.com | (626) 334-0101 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01586 | Daniela | Rico | 11652 York Ave., Apt. 7 | Hawthorne | CA | 90250 | drico02@icloud.com | (323) 274-5046 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01587 | Kathryn | Ridout | 2327 Rancho Cabeza Dr. | Santa Rosa | CA | 95404 | kathrynridout@gmail.com | (650) 228-4830 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01588 | Kara | Rieben | 1482 Frontero Ave. | Los Altos | CA | 94024 | krieben@gmail.com | (650) 305-1114 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01589 | Kerri | Rifkin | 51520 Avenida Carranza | La Quinta | CA | 92253 | krifraf@gmail.com | (818) 300-7850 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01590 | Laura | Rios | 31129 El Torito Ct. | Temecula | CA | 92592 | lamacy5214@gmail.com | (951) 525-9459 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01591 | Aniko | Ritchie | 2166 Cox Road | Aptos | CA | 95003 | anikoritchie@yahoo.com | (508) 504-1874 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01592 | Gabriella | Rivadeneira | 20650 Chatsworth St., #34026 | Chatsworth | CA | 91311 | rivadeneira.gabriella@yahoo.com | (818) 903-2261 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01593 | Alexis | Rivera | 8950 Arrow Rte | Rancho Cucamonga | CA | 91730 | alexissriveraa505@gmail.com | (909) 701-2250 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01594 | Rocio | Rivera | 4127 South C Street | Oxnard | CA | 93033 | gwenslamb23@hotmail.com | (805) 216-1610 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01595 | Nicole | Rivera | 1265 Kendall Dr., #1811 | San Bernardino | CA | 92407 | nikkidangelorivera@yahoo.com | (760) 453-8572 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01596 | Brandon | Roberts | 182 Laguna Drive West | Litchfield Park | AZ | 85340 | roberts11153@gmail.com | (623) 986-0482 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01597 | Lucia | Roberts | 7200 Bollinger Rd., #514 | San Jose | CA | 95129 | lmr8705@gmail.com | (209) 642-2053 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01598 | Tricia | Robertson | 9261 Fairlawn St. | Santee | CA | 92071 | robertsonST11@gmail.com | (619) 493-6077 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01599 | Aviance | Robinson | 600 South 37th St., Apt. 10 | Richmond | CA | 94804 | avdrobinson@gmail.com | (510) 942-1606 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01600 | Dawn | Robinson | 1155 Hacienda Place, #107 | West Hollywood | CA | 90069 | dawnie_robinson@hotmail.com | (404) 644-6112 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01601 | Clara | Rocha | 2857 Woodbine Ave. | Fullerton | CA | 92835 | brightcr@yahoo.com | (714) 457-4418 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01602 | Megan | Rock | 1043 s Orange Grove Avenue , Apt. 1 | Los Angeles | CA | 90019 | megankrock@gmail.com | (612) 229-6242 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01603 | Cynthia | Rodriguez | 3890 Graphic Center Dr., Unit G1069 | Las Vegas | NV | 89118 | cindyrboczko5@icloud.com | (805) 324-1834 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01604 | Angela | Rodriguez | 2129 Bright Star Place | Stockton | CA | 95209 | Javamommy76@gmail.com | (209) 985-0572 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01605 | Christina | Rodriguez | 8129 Maynard Ave. | West Hills | CA | 91304 | rodriguez_christina81@yahoo.com | (818) 450-7199 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01606 | Jeff | Rodriguez | 12009 Gerald Ave. | Granada Hills | CA | 91344 | jeffrodz1@yahoo.com | (818) 383-0141 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01607 | Julianna | Rodriguez | 3227 Eckleson St. | Lakewood | CA | 90712 | rodriguez_julianna@yahoo.com | (562) 661-0393 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01608 | Julie | Rodriguez | 7040 Cambridge Ave. | Rancho Cucamonga | CA | 91701 | beautifulmind81@icloud.com | (909) 532-6368 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01609 | Lisette | Rodriguez | 1907 Hilton Dr. | Burbank | CA | 91504 | lisikea@yahoo.com | (818) 212-6305 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01610 | Tatiana | Rodriguez | 19443 Ardwick Way | Land O Lakes | FL | 34638 | tatianademi14@gmail.com | (813) 597-7212 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01611 | Tiffany | Rodriguez | 34440 Wildwood Canyon Road | Yucaipa | CA | 92399 | chippy.rodriguez@yahoo.com | (909) 557-5108 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01612 | Laura | Roemmele | 27260 Woodrose Ct. | Murrieta | CA | 92562 | lauraroemmele@protonmail.com | (951) 852-0942 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01613 | Karen | Rogers | 331 E. 106th. Street | Los Angeles | CA | 90003 | pikes.k71@gmail.com | (323) 251-8486 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01614 | Kimberlee | Rogers-Ryan | 2501 South El Camino Real, Unit 201 | San Clemente | CA | 92672 | kimberlee-31@hotmail.com | (949) 235-6011 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01615 | Emilee | Rohrer | 1712 Old Baldy Way | Upland | CA | 91784 | emrohrer7@yahoo.com | (909) 741-0091 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01616 | Jynelle | Rojas | 1445 Hermosa Dr. | Corona | CA | 92879 | jynellerojas1@gmail.com | (714) 910-0250 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01617 | Érica Ann | Romero | 6077 Myosotis St. | Los Angeles | CA | 90042 | muerta76@yahoo.com | (213) 440-2768 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01618 | Ida | Romero | 225 W. Mission Rd., Unit H | San Gabriel | CA | 91776 | joplin@live.com | (310) 874-9070 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01619 | Jennifer | Romero | 13230 Clyde Park Ave. | Hawthorne | CA | 90250 | jenniferromero776@rocketmail.com | (310) 844-4707 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01620 | Chantel | Ronquillo | 16841 Vanowen St., Apt. 6 | Van Nuys | CA | 91406 | nubain_26@yahoo.com | (818) 458-1365 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01621 | Arshawn | Roohian | 32 Blue Jay Drive | Aliso Viejo | CA | 92656 | arshawnr@gmail.com | (949) 342-0112 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01622 | Sunhee | Rosales | 1561 West Stoneman Place | Anaheim | CA | 92802 | sunhee143@aol.com | (714) 270-1525 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01623 | Susie | Rosales Nava | 302 Malmedy Road | Seaside | CA | 93955 | sjrnava@icloud.com | (831) 717-8446 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01624 | Flaherty | Roscitto | 22472 SW Washington St., Apt. 5 | Sherwood | OR | 97140 | froscitto@gmail.com | (310) 962-1851 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01625 | Anthony | Rose | 4602 Wilson Ave. | San Diego | CA | 92116 | akrose858@gmail.com | (757) 777-7476 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01626 | Erin | Ross | 660 Haverford Ave. | Pacific Palisades | CA | 90272 | elross14@gmail.com | (310) 883-8533 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01627 | Gayle | Ross | 10130 Cartagena Dr. | Moreno Valley | CA | 92557 | gayleross2@yahoo.com | (909) 408-6005 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01628 | Nathan | Ross | 914 Alba Ct., #30546 | San Jose | CA | 95127 | Nathanrosssolar@gmail.com | (408) 597-6628 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01629 | Aida | Rouzmehr | 1300 Overland Drive , Apt. 106B | San Mateo | CA | 94403 | aidarzmhr@gmail.com | (650) 440-2474 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01630 | Joseph | Rowe | 5850 West 3rd Street, #345 | Los Angeles | CA | 90036 | monrowe007@icloud.com | (818) 269-1314 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01631 | Kelly | Rozich | 4614 Prospect Ave. | Los Angeles | CA | 90027 | kmrozich@gmail.com | (206) 992-9187 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01632 | Melanie | Rudee | 1879 Green St. | San Francisco | CA | 94123 | melsinfo@verizon.net | (310) 502-4855 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01633 | Wilberth | Ruiz | 334 S. Hobart Blvd., Apt. 2 | Los Angeles | CA | 90020 | wilr1013@gmail.com | (213) 290-7338 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01634 | Jennifer | Runnels | 1633 Cornwall Lane | Newport Beach | CA | 92660 | jenniferlrunnels@hotmail.com | (760) 391-2291 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01635 | Elizabeth | Rush | 18 Ocean Grove Ave. | Daly City | CA | 94015 | elizabeth.g.rush@gmail.com | (405) 308-5262 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01636 | Karla | Russell | 14234 Dickens Street, #7 | Sherman Oaks | CA | 91423 | karlagarcia0429@yahoo.com | (626) 429-9445 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01637 | Amber | Russell | 3441 Data Dr. | Rancho Cordova | CA | 95670 | ambercrussell1@gmail.com | (916) 271-6485 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01638 | Angel | Ryan | 13417 Tobiasson Rd. | Poway | CA | 92064 | noyucky@gmail.com | (619) 504-7545 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01639 | Tracy | Ryan | 5038 Hazeltine Ave., #201 | Sherman Oaks | CA | 91423 | tryan@nkore.com | (310) 974-2125 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01640 | Jennifer | Ryan | 6236 Oakridge Rd. | San Diego | CA | 92120 | jenniferryan12@gmail.com | (619) 246-1168 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01641 | Ashley | Rybka | 1060 Tanya Lane | Fallbrook | CA | 92028 | arybka99@gmail.com | (760) 331-4280 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01642 | Alisha | Ryvkin | 3833 Ridgemoor | Studio City | CA | 91604 | alisharyvkin@gmail.com | (818) 219-9356 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01643 | Shereen | Saadeldin | 14624 Monet Dr. | Eastvale | CA | 92880 | shereendean@gmail.com | (558) 930-4235 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01644 | Mona | Saba | 29572 Creek Bed Rd. | Castaic | CA | 91384 | monasaba86@yahoo.com | (661) 803-6397 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01645 | Zenaida | Sabucdalao | 2561 White Oak Pl., #2 | Escondido | CA | 92027 | zeeupano@gmail.com | (415) 948-0973 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01646 | Maziar Mike | Saedi | 9 Lucca | Laguna Niguel | CA | 92677 | equipe9@hotmail.com | (949) 355-8706 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01647 | Sonum | Saeed | 6883 Grant Avenue | Carmichael | CA | 95608 | sonumsaeed@gmail.com | (916) 807-4285 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01648 | Angela | Saeng | 1101 Howard Street | San Francisco | CA | 94103 | angelasaeng@gmail.com | (315) 574-6149 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01649 | Nancy | Sagrero | 6655 Franklin Ave., Apt. #9 | Los Angeles | CA | 90028 | nancy.sagrero1@gmail.com | (323) 613-5559 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01650 | Zorya | Saheed | 29068 Huntwood Avenue | Hayward | CA | 94544 | Zoryasaheed@gmail.com | (510) 899-2484 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01651 | Elodie | Salas | 2228 N. Sutter St. | Stockton | CA | 95204 | elroxhere@gmail.com | (209) 482-5856 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01652 | Juan | Salazar | 3370 Cudahy St. | Huntington Park | CA | 90255 | jsnemz@gmail.com | (323) 503-7954 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01653 | Sylvia | Salazar | 2501 Hermosa Avenue | Clovis | CA | 93619 | sylsalazar1@gmail.com | (559) 903-3334 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01654 | Veronica | Salazar | 7811 E. Turbo | Long Beach | CA | 90809 | veronicadiaz@yahoo.com | (310) 650-3857 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01655 | Stephanie | Saldana | 1333 West Garvey Ave. N., Apt. 216 | West Covina | CA | 91790 | stephaniesal1969@gmail.com | (626) 873-0527 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01656 | Kiana | Salehi | 3395 Michelson Dr., Apt. 1314 | Irvine | CA | 92612 | kiana.salehii@yahoo.com | (714) 209-8782 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01657 | Daniel | Salmond | 1034 El Camino Dr., Apt. B | Costa Mesa | CA | 92626 | Dansalmond1@gmail.com | (657) 643-4276 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01658 | Shyen | Salone | 3525 Meadow St. | Oakland | CA | 94601 | zzhane32@gmail.com | (510) 934-1056 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01659 | Bun | Sam | 6279 San Ricardo Way | Buena Park | CA | 90620 | mbzbun@hotmail.com | (714) 728-7060 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01660 | Erin | Sam | 21217 Washington Ave., SPC 126 | Walnut | CA | 91789 | sam.erin@ymail.com | (909) 569-2184 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01661 | Kyrie | San Miguel | 3649 Emerald St., #136 | Torrance | CA | 90503 | yem_sanmiguel@yahoo.com | (714) 458-6923 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01662 | Priscilla | Sanchez | 6033 Crape Myrtle Ct. | Woodland Hills | CA | 91367 | priscilla@barefootbelly.com | (818) 746-5375 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01663 | Yuridia | Sanchez-Herrera | 872 E. Davidson Ct. | Brea | CA | 92821 | yuridia82@live.com | (562) 713-1102 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01664 | Amelia | Sanders-Aspuro | 143 N. Hamilton Drive, Unit G | Beverly hills | CA | 90211 | ytbabyamy@gmail.com | (310) 689-9164 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01665 | Edgar | Sandoval | 1506 E. Santa Ana St. | Anaheim | CA | 92805 | handfullofdiamonds@gmail.com | (714) 209-2195 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01666 | Harj | Sangha | 7299 Paseo Capuchina | Carlsbad | CA | 92009 | harj@yahoo.com | (858) 442-1935 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01667 | Sofia Dana | Santelices | PO Box 231054 | San Diego | CA | 92193 | sofiadanamsantelices15@gmail.com | (619) 327-6295 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01668 | Hannerose | Santiago | 212 S. 3rd St. | Tracy | CA | 95376 | honeyxxiv@gmail.com | (408) 859-2446 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01669 | Lily | Santiago | 121 W. Elm St. | New Haven | CT | 6515 | lsantiago1997@gmail.com | (401) 932-3980 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01670 | Jamie | Santini | 22801 Williams Rd. | Escalon | CA | 95320 | jamiethetulip@gmail.com | (209) 484-0608 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01671 | Nicole | Santolla | 541 S. Idyllwild | Rialto | CA | 92376 | nicolemsantolla@gmail.com | (909) 806-9228 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01672 | Estrellita | Santos | 2342 44th Ave. | San Francisco | CA | 94116 | lsantos1022@gmail.com | (818) 468-4006 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01673 | Sabrina | Santos | 914 Boranda Ave., #5 | Mountain View | CA | 94040 | sabrinaanne.santos@gmail.com | (660) 336-3011 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01674 | Kristin | Saplala | 124 Mission Dr. | Madera | CA | 93636 | ksaplala251@gmail.com | (559) 726-0164 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01675 | Jannine | Saquiton | 32508 Christine Dr. | Union City | CA | 94587 | janniners@yahoo.com | (510) 857-6086 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01676 | Blanca | Sauceda | 650 Warne St. | La Habra | CA | 90631 | blancarocha@msn.com | (562) 665-1091 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01677 | Ashley | Saunders | 777 Hufford Rd. | Orick | CA | 95555 | ashley.nicole.saunders@gmail.com | (707) 267-8004 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01678 | Tanya | Sawhney | 7820 Mission Montana Pl. | San Diego | CA | 92120 | tanyas.ndtv@gmail.com | (312) 838-4009 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01679 | Annalee | Sawn | 357 S Vancouver Ave. | Los Angeles | CA | 90022 | misslee2020@yahoo.com | (323) 613-6016 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01680 | Irma | Sawyer | 56159 Taos Trail | Yucca Valley | CA | 92284 | irma.kaye@yahoo.com | (760) 362-9175 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01681 | Erica | Schaab | 110 19th Ave. S. | Nashville | TN | 37203 | enschaab@gmail.com | (618) 973-3652 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01682 | Kelly | Schaaf Brown | 1415 Trestle Glen Road | Oakland | CA | 94610 | mambazo26@gmail.com | (415) 407-7346 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01683 | Alyssa | Schaffer | 29142 Bernardo Way | Valencia | CA | 91354 | freddiaschaffer@hotmail.com | (661) 645-2490 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01684 | Maaike | Scherff | 4413 Briggs Ave. | Montrose | CA | 91020 | maaike.scherff@gmail.com | (818) 856-0907 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| ID | First | Last | Address | City | State | Zip | Email | Phone | Damages | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01685 | Jessica | Scheveyader | 14680 Via Fiesta, Unit 4 | San Diego | CA | 92127 | jscheevayder10@yahoo.com | (858) 208-6316 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | | No | | Yes | | Yes | | No | | CA |
| 01686 | Kathy | Schmidt | 7628 Hollister Avenue, Unit 335 | Goleta | CA | 93117 | octobrians@icloud.com | (805) 637-0660 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01687 | Vanessa | Schoenegge | 1070 56th St. | San Diego | CA | 92114 | vanessa@rattlersolar.com | (619) 490-6434 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01688 | Kacee | Schoesow | 22590 San Joaquin Dr. W | Canyon Lake | CA | 92587 | kcmaelena@yahoo.com | (619) 602-4821 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01689 | Andrew | Schreiber | 310 N. Civic Dr., #312 | Walnut Creek | CA | 94596 | andrew.j.schreiber@gmail.com | (781) 316-7347 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01690 | Yoleida | Schreiber | 310 N. Civic Dr., Apt 312 | Walnut Creek | CA | 94596 | yoleida.schreiber@gmail.com | (484) 680-3171 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01691 | Raquel | Schroeder | 2216 14th Ave. W., Apt. 101 | Seattle | WA | 98119 | rachnederok@gmail.com | (917) 538-9120 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01692 | Jessica | Schultz | 430 S Los Robles Ave., Apt. 1 | Pasadena | CA | 91101 | sznceresciaoschultz@hotmail.com | (818) 405-6382 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01693 | Suzy | Schultz | 20 Viac | Irvine | CA | 92618 | suzyorerz@gmail.com | (310) 283-0740 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01694 | Nadia | Schwartz | 112 Oak Road | Orinda | CA | 94563 | nageorge1@gmail.com | (925) 260-1287 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01695 | Karlyle | Schwartze | 12 Bandol | Newport Coast | CA | 92656 | kc_cpa@yahoo.com | (949) 500-6772 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01696 | Chris | Seavey | 726 Oak Street, Apt. 103 | San Francisco | CA | 94117 | chrisy@gmail.com | (360) 561-3939 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01697 | Dawn | Sebock | 8118 McGraw Hill Dr. | Bakersfield | CA | 93311 | dsebock@gmail.com | (323) 313-2564 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01698 | Marianne | Segarra | 3875 Golden Knot Rd. | Kissimmee | FL | 34746 | marianne.ramos@aol.com | (704) 534-7997 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01699 | Scott | Selby | 2018 Griffith Park, Apt. 303 | Los Angeles | CA | 90039 | scottselby@gmail.com | (210) 956-8434 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01700 | Alaina | Selli | 404 12th Street 210 | Sacramento | CA | 95814 | wpmpbam@gmail.com | (209) 273-8263 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01701 | Diana | Seo | 1311 W. 5th street, Unit 102 | Los Angeles | CA | 90017 | 213royals@gmail.com | (718) 916-8421 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01702 | Priskila | Setiawati | 19108 Crossdale Ave. | Cerritos | CA | 90703 | priskila22@gmail.com | (562) 310-2059 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01703 | Emily | Seyler | 1779 Hanley Avenue | Simi Valley | CA | 93065 | emilyseyler@gmail.com | (805) 813-3128 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01704 | Chamielle | Shah | 28629 Windbrook Terrace | Santa Clarita | CA | 91350 | elle.sanjai@gmail.com | (872) 888-5085 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01705 | Sonya | Shah | 2902 W. Xome Ave. | Anaheim | CA | 92801 | sonyashah23@gmail.com | (901) 246-5601 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01706 | Attiya | Shams | 45082 Morgan Heights Road | Temecula | CA | 92592 | attayashams@gmail.com | (630) 229-3992 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01707 | Angelica | Shao | 25897 Bryn Mawr Ave. | Hayward | CA | 94542 | angelshao@gmail.com | (510) 861-6629 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01708 | Mandy | Shek | 12023 Jade Rd. | Victorville | CA | 92392 | chekmandy99@gmail.com | (626) 825-0330 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01709 | Eric | Shepherd | 78785 Butte Rd. | Sutter | CA | 95982 | ericshep8@comcast.net | (530) 788-5755 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01710 | Corey | Sheridan | 3583 Mountain View Ave. | Los Angeles | CA | 90066 | coresheridan@gmail.com | (415) 730-1852 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01711 | Eric | Sherman | 17635 San Diego Circle | Fountain Valley | CA | 92708 | eric.sherman926@gmail.com | (714) 883-4250 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01712 | Anastasia | Sheveleva | 8895 Towne Centre Dr., Suite 105 | San Diego | CA | 92122 | a.zhakovskaya@gmail.com | (858) 527-8742 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01713 | Huiyu | Shi | 11237 Schmidt Road, Apt 5 | El Monte | CA | 91733 | shshishuu0504@gmail.com | (626) 559-9975 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01714 | Jennifer | Shih | 11825 Timaru Way | San Diego | CA | 92129 | jen.shih@gmail.com | (818) 726-4442 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01715 | Michael | Shin | 1234 Wilshire Blvd., Unit 417 | Los Angeles | CA | 90017 | mikeeshin@gmail.com | (213) 272-7003 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01716 | Mia | Shimomura | 130 Nantucket Lane | Aliso Viejo | CA | 92656 | mia.shimomura171915@gmail.com | (949) 573-5019 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01717 | Dongmin | Shin | 12380 West Ocean Air Dr., Apt. 315 | San Diego | CA | 92130 | dmin.shin@gmail.com | (832) 476-1030 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01718 | Elie | Shim | 2712 Wyckersham Pl. | Fullerton | CA | 92833 | elliebellyxo@yahoo.com | (714) 882-0927 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01719 | Rachel | Shpringer | 10644 Wilkins Ave., #202 | Los Angeles | CA | 90024 | rahpinger@gmail.com | (213) 300-5137 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01720 | Miranda | Shroyer | 4550 Via Marina, Apt. 106 | Los Angeles | CA | 90292 | mirandakshroyer@gmail.com | (804) 477-5228 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01721 | Claudia | Sicaros | P.O. Box 83441 | Los Angeles | CA | 90083 | vegasclaudia@outlook.com | (310) 980-4003 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01722 | Maria | Sicaros | 1108 S. Grevillea Ave | Inglewood | CA | 90301 | maria.sicaros19@hotmail.com | (310) 982-7525 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01723 | Amber | Sierra | 6424 Chef Menteur Hwy, Apt. 403 | Slidell | LA | 70126 | ambsierra@icloud.com | (909) 480-9425 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01724 | Sairi | Sierra | 2319 E. Villa Street | Pasadena | CA | 91107 | sairi.sierra@yahoo.com | (626) 399-9669 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01725 | Brandon | Siguenza | 64 Velasco Ct. | Danville | CA | 94526 | sbrandon25@gmail.com | (925) 487-0226 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01726 | Marlon H | Siguenza | 503 Olympic Blvd. | Santa Monica | CA | 90401 | MARLON173.@GMAIL.COM | (310) 403-8413 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01727 | Christina | Sills | 16223 Plummer St. | Northridge | CA | 91343 | christinasills@frontier.com | (818) 631-5603 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01728 | Rebecca | Silva | 1315 G St., Apt. 4 | Sacramento | CA | 95814 | missbecca11@gmail.com | (541) 892-2651 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01729 | Kristen | Silva Netto | 2351 Powell St., #311 | San Francisco | CA | 94115 | kristiennetto@hotmail.com | (305) 335-6696 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01730 | Ross | Simantiris | 1950 Tamarind Ave., Apt. 413 | Los Angeles | CA | 90068 | ross.simantiris@gmail.com | (858) 342-6641 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01731 | Kim | Simmons | P.O. Box 9973 | Newport Beach | CA | 92658 | (kefme2live@hotmail.com | (949) 929-1177 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01732 | Sara | Simon | 79 W. Villa St. | Pasadena | CA | 91103 | theurasimon@gmail.com | (408) 209-6663 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01733 | Courtney | Simpson | 300 14th St. | San Diego | CA | 92101 | courtneykem@gmail.com | (815) 630-7983 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01734 | Nicole | Simpson | 6661 Yarmouth Ave | Reseda | CA | 91335 | nickosimpson@rocketmail.com | (818) 602-7772 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01735 | Alona | Sinclair | 1619 Vallejo | San Francisco | CA | 94123 | alonasinclair17@gmail.com | (925) 818-0022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01736 | Melissa | Sinner | 262 North Palm Ave., Apt. A | Upland | CA | 91786 | melissasnine26@gmail.com | (909) 367-8651 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01737 | Alicia | Sinner | 15810 Crescent Park Circle | Lathrop | CA | 95330 | alicsasinner@gmail.com | (209) 479-9540 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01738 | Sarah | Siros | 728 Kenmore Circle | Newbury Park | CA | 91320 | sarahsiros@gmail.com | (805) 279-2115 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01739 | Bonnie | Siskowski | 10738 Tujunga Canyon Boulevard | Tujunga | CA | 91042 | bsisk1973@gmail.com | (909) 527-9995 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01740 | Stephanie | Skaropoulos-Chase | 25930 Rolling Hills Rd., Apt. 422 | Torrance | CA | 90505 | cskaropoulos@yahoo.com | (310) 220-9807 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01741 | Amber | Slemons | 1515 Calle De Oro | Jamul | CA | 91935 | ambersemons@gmail.com | (619) 993-8529 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01742 | Angela | Slinker | 7725 Gateway Blvd. | Irvine | CA | 92618 | angela.r.slinker@gmail.com | (801) 857-5805 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01743 | Michelle | Sloane | 2331 Canyon Vista Dr. | Fallbrook | CA | 92028 | michellesloane31@gmail.com | (760) 807-5736 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01744 | Anne | Slocum | 1610 Cordova Dr. | San Luis Obispo | CA | 93405 | annemslocum@aol.com | (805) 215-5796 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01745 | Amber | Smallbush | 4205 Dorman Rd. | Pleasanton | CA | 94588 | amberbb4153@gmail.com | (925) 361-6711 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01746 | Aleksandra | Smirnoff | 509 North Orchard Drive | Burbank | CA | 91506 | alicia.smirnoff@icloud.com | (818) 391-0313 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01747 | Andrea | Smith | 85 W. 400 S. | Orangeville | UT | 84537 | andi_marie@rocketmail.com | (435) 609-1907 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01748 | Cassandra | Smith | 1334 Willow St. | Santa Inez | CA | 93460 | daryylewistm@gmail.com | (805) 705-9798 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01749 | Katrina | Smith | 3623 Jasmine Ave., Apt. 212 | Los Angeles | CA | 90034 | kbheadvi@hotmail.com | (310) 709-8558 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01750 | Michelle | Smith | 840 Victoria Drive | Pasadena | CA | 91104 | michellesmith434@yahoo.com | (310) 422-8410 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01751 | Shari | Smith | 28142 Bakerton Ave. | Canyon Country | CA | 91351 | 2dearhorizons@gmail.com | (661) 373-5758 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01752 | Bethany | Smothers | 7080 Cromwell Way | Sacramento | CA | 95822 | bethany.621@gmail.com | (916) 792-3151 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01753 | Christopher | Snider | 1503 Alicia Ave. | Olivehurst | CA | 95961 | csnider91913@gmail.com | (530) 300-6653 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01754 | April | Snook | 540 La Cadena Way, #4 | La Habra | CA | 90631 | april.snook@gmail.com | (562) 313-0070 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01755 | Briona | Snyder | 6508 Bremen Dr., Apt. 2 | Citrus Heights | CA | 95621 | brionasnyder@gmail.com | (916) 300-9639 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01756 | Sheli | Snyder | 224 Spring Street | Redwood City | CA | 94063 | s_snyder@hotmail.com | (650) 722-1464 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01757 | Denise | So | 228 Evelyn Way | San Francisco | CA | 94127 | denisc.so711@yahoo.com | (415) 717-1669 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01758 | Alexis | Sobelman | 8130 Skyline Dr. | Los Angeles | CA | 90046 | alexismarcinoclerman@gmail.com | (323) 819-6709 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01759 | Lynne | Sodberg | 702 Gold Lake Dr. | Folsom | CA | 95630 | lmsodberg@aol.com | (650) 863-9608 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01760 | Elizabeth | Solis | 1278 N. California St. | San Bernardino | CA | 92411 | mommasol@yahoo.com | (626) 712-0424 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01761 | Sarah | Soliz | 408 1/2 San Emidio St. | Taft | CA | 93268 | sarahsol82@gmail.com | (661) 809-1354 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01762 | Yvonne | Somek | 5502 Don Marcello Ct. | San Jose | CA | 95123 | yvonnesomek@gmail.com | (408) 531-6802 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01763 | Wendy | Sonnenberg | 1221 New Baltzer Lane, Apt. 615 | Folsom | CA | 95630 | sonnenbergwendy@gmail.com | (737) 234-9011 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01764 | Michelle | Soria | 1173 Pacific Grove Loop | Chula Vista | CA | 91915 | sataumaria@gmail.com | (619) 710-3226 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01765 | Silvanna | Sorci | 4700 Calle De Ayora, Apt. 305 | Alamo | CA | 91301 | sorcisilvanna@gmail.com | (858) 229-5118 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01766 | Jacqueline | Soria | 1139 Acoma St., #305 | Los Angeles | CA | 90017 | jsoria@gmail.com | (323) 810-9556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01767 | Andreina | Soto | 687 S. Isabel St. | San Luis Obispo | CA | 93401 | a.soto.mcm@gmail.com | (805) 720-1369 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01768 | Maria | Soto | 8724 Mulholland Pl. | Los Angeles | CA | 90046 | mariasoto149@gmail.com | (562) 964-9565 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01769 | Veronica | Soto | 14300 Mulberry Drive, Apt. 243 | Whittier | CA | 90604 | vssoto2014@gmail.com | (562) 396-5450 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01770 | Jennifer | Souder | 12752 Abra Dr. | San Diego | CA | 92128 | jennifersouder@gmail.com | (858) 405-7282 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01771 | Kimberly | Spencer | 251 N. Banna Ave. | Covina | CA | 91724 | kcspen@yahoo.com | (626) 824-9550 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01772 | Anna | Spinti | 5623 Beverly Hills Ct., #204 | Los Angeles | CA | 90027 | annaspektor@gmail.com | (424) 785-9187 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01773 | Adriana | Sperry | 1661 Lincoln Ave., Apt 8 | Pasadena | CA | 91103 | aspinti@gmail.com | (626) 660-5650 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01774 | Abby | Sperling | 1563 S. La Cienega Blvd., Apt. 103 | Los Angeles | CA | 90035 | abbysperling@gmail.com | (760) 702-2299 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01775 | Nicole | Spiegel | 5709 Temple City Blvd. Apt. 3 | Temple City | CA | 91780 | nicolespiegel@gmail.com | (213) 709-9133 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01776 | Kris | Springer | 106 Holly Way | Pismo Beach | CA | 93449 | krispring93@gmail.com | (805) 904-7994 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01777 | Shanna | Springgs | 20244 Citrus Ct. | Fremont | CA | 94539 | shannasprings@gmail.com | (510) 771-2299 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01778 | Eva | Squires | 2437 Altisma Way | San Diego | CA | 92009 | evasquires@gmail.com | (760) 456-9955 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01779 | Jennifer | St. Denis | 14837 Valley Blvd. | Fontana | CA | 92335 | jenndennys@gmail.com | (909) 636-6659 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01780 | Lindsey | St. Pierre | 1024 Plaza Serena | San Ramon | CA | 94582 | lindseyestpierre@gmail.com | (702) 813-1133 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01781 | Stacey | Stansbury | 17 S. Ricca Ct. | Alamo | CA | 94507 | staceystansbury@gmail.com | (925) 336-5533 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01782 | Michelle | Stark | 1235 N. Kings Rd., Apt. 6 | West Hollywood | CA | 90069 | mishstark@gmail.com | (818) 807-9965 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01783 | Andrea | Starr | 820 N. Detroit Street | Los Angeles | CA | 90046 | astarr123@gmail.com | (323) 452-2055 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01784 | Dana | Stec | 1601 Fullerton Creek Rd. | Fullerton | CA | 92833 | dana.stec@gmail.com | (714) 376-9990 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01785 | Kathryn | Steele | 2277 Glass St. | Sparks | NV | 89431 | kstea123@gmail.com | (775) 742-9981 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01786 | Chelsea | Steele | 23430 Victory Blvd. | Woodland Hills | CA | 91367 | chelscasteele7@gmail.com | (805) 304-0559 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01787 | Robert | Steen | 2927 Gramercy Ave. | Torrance | CA | 90501 | robwsteen@gmail.com | (310) 995-4700 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01788 | Lisa | Stein | 5551 San Francisco Blvd. | San Francisco | CA | 94103 | lisa.stein@gmail.com | (415) 203-8550 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01789 | Nicole | Stevens | 3200 Highland Ave., Apt. 3 | Santa Monica | CA | 90405 | nicole.stevens@gmail.com | (310) 849-3390 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01790 | Stacy | Stewart | 4125 Leota St. | San Diego | CA | 92117 | stacystewart@gmail.com | (619) 865-2755 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |
| 01791 | Elena | Sujata | 1218 Parkman Ave. | Los Angeles | CA | 90026 | elenasuj@gmail.com | (213) 400-9553 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | No | | Yes | | Yes | | Yes | | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01798 | Cameron | Sumpter | 375 W. Napa St. | Sonoma | CA | 95476 | zimmermanreed@cameronsumpter | (540) 692-9267 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01799 | Carrian | Sun | 727 E. Lavender Way | Azusa | CA | 91702 | carriansun@gmail.com | (626) 833-9464 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01800 | Yuqi | Sun | 825 S. Hill St. | Los Angeles | CA | 90014 | yuqisun06@gmail.com | (424) 443-9358 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01801 | Meng | Sung | 1270 Shafter Ave. | San Francisco | CA | 94124 | mengsung@gmail.com | (805) 215-8625 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01802 | Emma | Suster | 4112 Wabash Ave. | San Diego | CA | 92104 | yemmasust@gmail.com | (760) 529-1357 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01803 | Stefanie | Sveiven | 328 Henry St. | Oakland | CA | 94607 | ssveiven@gmail.com | (661) 435-5399 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01804 | Sydney | Swanson | 20712 W Beech Cir. | Los Angeles | CA | 91326 | smswans99@gmail.com | (818) 271-6769 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01805 | Suzanne | Swink | 25890 McCall Blvd | Menifee | CA | 92584 | suzanneswink@icloud.com | (951) 200-1544 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01806 | Sam | Szeto | 500 E. Saxon Ave., Apt. R | San Gabriel | CA | 91776 | LComplex@gmail.com | (626) 747-7795 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01807 | Pamela | Sztyblewsky | 12808 E. Cuesta St. | Artesia | CA | 90701 | choctawmicmac@yahoo.com | (203) 456-7216 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01808 | Jennifer | Tabiza | 821 14th St., Unit 2 | Santa Monica | CA | 90403 | jtabiza@gmail.com | (619) 971-6988 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01809 | Monika | Tadayon | 704 S. Westgate Avenue | Los Angeles | CA | 90049 | mmszeged@yahoo.com | (310) 994-8955 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01810 | Ottavio | Taddei | 1209 N. Beachwood Dr. | Los Angeles | CA | 90038 | ottavio83@gmail.com | (646) 420-7047 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01811 | Michael | Taillant | 5406 La Cresta Ct. | Los Angeles | CA | 90038 | tracer101@gmail.com | (323) 243-9634 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01812 | Lori | Talbot | 678 Kirk Ave. | Ventura | CA | 93003 | lori-talbot1@hotmail.com | (805) 204-1295 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01813 | Renato | Talhadas | 2500 Webster Street, #502 | Oakland | CA | 94612 | talhadasr@gmail.com | (415) 964-7078 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01814 | Erica | Tam | 807 Cedar St. | San Carlos | CA | 94070 | honeyjobear@gmail.com | (617) 877-8028 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01815 | Manya | Tam | 1860 Ala Moana Blvd., #1810 | Honolulu | HI | 96815 | manyamstam@gmail.com | (808) 492-5687 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01816 | Amy | Tan | 401 Peden St. | Houston | TX | 77006 | amyjunetan@gmail.com | (361) 446-2628 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01817 | Rich | Tan | 3595 New Haven Rd. | Pasadena | CA | 91107 | trichmund.facebook@gmail.com | (626) 316-9498 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01818 | Shubhangi | Taneja | 1726 Commodore Dr. | San Jose | CA | 95133 | shubhangi.taneja09@gmail.com | (669) 235-0000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01819 | Julie | Tang | 7316 Elderberry Ct. | Fontana | CA | 92336 | julietang91@yahoo.com | (999) 999-9999 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01820 | Manfield | Tang | 19161 Erickson Way | Riverside | CA | 92508 | manfieldtang@gmail.com | (626) 731-2000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01821 | Tiffany | Tang | 11418 Crossdale Ave. | Norwalk | CA | 90650 | tan_tang@yahoo.com | (714) 316-8749 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01822 | Woon | Tang | 4746 Eagle Lake Dr. | San Jose | CA | 95136 | woonjeen@gmail.com | (650) 535-8952 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01823 | Arkira | Tanglertsumpun | 600 California St | San Francisco | CA | 94108 | arkiramt@gmail.com | (857) 285-0147 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01824 | Adtian | Tanjuaquio | 7828 Gaston Dr. | San Diego | CA | 92125 | humantorch25@yahoo.com | (858) 663-5544 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01825 | Kai | Tanna-Williams | 1126 Quail Ridge | Irvine | CA | 92603 | kwilliams@dmisbenefits.com | (310) 994-4567 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01826 | Myra | Tantinf | 1077 Rymar Way | San Jose | CA | 95133 | myra.tanting@gmail.com | (408) 204-7352 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01827 | Laura | Tarr | 345 Juniper Ave., #5 | Carlsbad | CA | 92008 | msbishopla@gmail.com | (760) 861-6527 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01828 | Charmaine | Tate | 1918 Verano St. | Sacramento | CA | 95838 | mainetate26@gmail.com | (209) 247-2984 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01829 | Belinda | Tauber | 1253 Payne Stewart Drive | Champions Gate | FL | 33896 | 67harebeatingdrive@gmail.com | (407) 590-4757 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01830 | Sherri | Taylor | 1345 East Avenue, Q13 | Palmdale | CA | 93550 | sherrigaribaytaylor@gmail.com | (661) 360-6669 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01831 | Cheryl | Taylor | 43944 Appaloosa Dr. | Lancaster | CA | 93536 | cherylptaylor@gmail.com | (661) 878-4346 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01832 | Tiffany | Taylor | 95 White Oak Road | Pilgrim | KY | 41250 | toffylt@hotmail.com | (760) 305-2868 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01833 | Zoe | Taylor-Crane | 29392 Marilyn Dr. | Canyon Country | CA | 91387 | feymisszoe@gmail.com | (310) 966-0767 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01834 | Alisa | Teegardin | 229 Braeden Brooke Dr. | San Marcis | TX | 78666 | Alisacpekar@yahoo.com | (512) 971-7116 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01835 | Charlescia | Teemer | 6509 Catherine Dr. | Killeen | TX | 76542 | charlesciat@gmail.com | (773) 454-5538 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01836 | Flor | Tellez | 3321 Elizabeth Ave., Apt. D | Lynwood | CA | 90262 | flortellez@gmail.com | (949) 326-6476 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01837 | Lydia | Tellez | 7970 Woodman Ave. | Panorama City | CA | 91402 | lillyt346@gmail.com | (818) 785-3543 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01838 | Eloisa | Temple | 10439 Butte Street | Adelanto | CA | 92301 | eloisatemple-noble@sbcglobal.net | (760) 953-7897 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01839 | Roseanne | Tenenbaum | 2662 Basil Lane | Los Angeles | CA | 90077 | roseanne.tenenbaum@gmail.com | (310) 995-4780 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01840 | Laura | Terrazas | 316 W. Florinda St. | Hanford | CA | 93230 | luluterrazas@att.net | (559) 904-6226 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01841 | Kyla | Teufel | 5110 Chequers Ct. | Riverside | CA | 92507 | kylamarieteufel@gmail.com | (951) 542-5851 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01842 | Kristi | Tezha | 1455 Kettner Blvd., #804 | San Diego | CA | 92101 | kntezha@gmail.com | (917) 403-6016 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01843 | Alice | Thomas | 3864 36th St. | San Diego | CA | 92104 | alicepo@bu.edu | (561) 506-9547 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01844 | Danielle | Thomas | 9311 W. Commercial Blvd., Apt. 304 | Tamarac | FL | 33351 | dthomas82@yahoo.com | (954) 591-3262 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01845 | Kathleen | Thomas | 3025 E. Gettysburg Ave., Apt 120 | Fresno | CA | 93726 | Angelkat512@gmail.com | (408) 499-3584 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01846 | Laquisha | Thomas | 1318 Santa Clara St., #A | Richmond | CA | 94804 | laquishathomas54@yahoo.com | (510) 829-2197 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01847 | Scott | Thomas | 3310 Noeske Street | Midland | MI | 48640 | scott.ringside@gmail.com | (310) 867-5300 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01848 | Tylaria | Thomas | 301 Brazos St., #711 | Austin | TX | 78701 | tylariathomas@gmail.com | (213) 893-1746 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01849 | Sharon | Thomas | 4015 South Carolina Street | San Pedro | CA | 90731 | sharont81@hotmail.com | (310) 433-3112 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01850 | Jessica | Thompson | PO Box 991266 | Redding | CA | 96099 | jthompson16205@gmail.com | (530) 526-6563 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01851 | Hannah | Thompson | 18544 Wisteria St. | Hesperia | CA | 92345 | bananahottie_99@msn.com | (801) 842-2290 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01852 | Cristina | Thornhill | 325 N. Baldwin Ave., Apt. D | Sierra Madre | CA | 91024 | cri62579@yahoo.com | (626) 320-9085 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01853 | Kathleen | Thursby | 3817 Milton Way | North Highlands | CA | 95660 | 1kathyt@gmail.com | (775) 771-7793 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01854 | Justin | Thye | 2418 Gatewood St. | Los Angeles | CA | 90031 | jtthye@gmail.com | (515) 720-8158 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01855 | Rachel | Tice | 610 West Country Club Lane, Apt. 38 | Escondido | CA | 92026 | racheltice93@yahoo.com | (310) 809-7365 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01856 | Tamara | Till | 756 Page Street | San Francisco | CA | 94117 | tamaratill.marketing@gmail.com | (916) 337-8065 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01857 | Omar | Tillawi | 4737 Casa Verde St., Apt. 358 | San Jose | CA | 95134 | o.tillawi@outlook.com | (669) 333-1114 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01858 | On | Tim | 1116 Montavenia Dr. | Modesto | CA | 95358 | ontim30@yahoo.com | (209) 614-7563 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01859 | Lisa | Timms | 1840 Hammonton Smartville Rd ., Apt | Marysville | CA | 95901 | alohaangel_17@yahoo.com | (530) 709-0444 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01860 | Luna | Ting | 6204 Travo Way | Elk Grove | CA | 95757 | Tingsciences@gmail.com | (650) 241-9275 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01861 | Benjamin | Tingle | 2000 Market Street | San Francisco | CA | 94114 | bentingle@gmail.com | (202) 780-7617 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01862 | Megan | Tippens | 3218 Osuna Way | Sacramento | CA | 95833 | megantippens@yahoo.com | (916) 832-7427 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01863 | Chloe | Tiscareno | 7111 Santa Monica Blvd., Apt. 409 | West Hollywood | CA | 90046 | chloetiscareno@yahoo.com | (951) 303-4764 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01864 | Monica | Tison | 2621 Durham Ridge Pl. | San Diego | CA | 92110 | moxxsoftsn888@gmail.com | (757) 749-2720 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01865 | Lauren | Tisthammer | 35 S. Logan St., Apt. 304 | Denver | CO | 80209 | laurentisthammer@yahoo.com | (704) 691-8705 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01866 | Suzanne | Titus | 28180 Smyth Drive, #205 | Valencia | CA | 91355 | suzannetitus@me.com | (310) 500-2211 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01867 | Ann | To | 381 Half Moon Lane, #202 | Daly Cuty | CA | 94015 | amt514@yahoo.com | (415) 866-4577 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01868 | Jenny | Tobin | 25195 Chestnutwood | Lake Forest | CA | 92630 | jennyptobin@gmail.com | (619) 987-5585 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01869 | Katherine | Toledo | 5498 E. Willow Woods Ln, Unit A | Anaheim | CA | 92807 | ktoledo020202@yahoo.com | (714) 366-6256 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01870 | Alexandra | Tom | 7501 E. McDowell Rd., #2069 | Scottsdale | AZ | 85257 | alexandrartom@msn.com | (314) 278-7862 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01871 | Ljuba | Tomas | 2205 Scott Rd. | Burbank | CA | 91504 | ljubatomas@gmail.com | (818) 415-8806 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01872 | Laura | Toms | 13215 Beach St. | Cerritos | CA | 90703 | vhlaura@hotmail.com | (714) 886-7765 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01873 | Connie | Tong | 15350 Ramona Ave. | Fontana | CA | 92336 | kanicon@gmail.com | (626) 818-8487 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01874 | San | Tong | 14947 Burbank Blvd., #104 | Van Nuys | CA | 91411 | san.tong@gmail.com | (917) 754-5836 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01875 | Julie | Torres | 6098 Virginia Drive | Auburn | CA | 95602 | julieannetorres65@gmail.com | (530) 205-7930 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01876 | Linda | Torres | 2936 W. Payson Ave. | Visalia | CA | 93291 | lindaanntorres@yahoo.com | (559) 393-4409 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01877 | Liz | Torres | 5140 E. King's Canyon Rd., Apt. 141 | Fresno | CA | 93727 | liztorres559@gmail.com | (559) 776-7196 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01878 | Jacqueline | Torres | 13381 Magnolia Ave., SPC 132, #2869 | Corona | CA | 92879 | jackiets2000@yahoo.com | (951) 768-0908 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01879 | Sarah | Toth | 13405 Purche | Gardena | CA | 90249 | sarahtoth@mail.com | (626) 316-3867 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01880 | Theadora | Touchton | 4924 Tujunga Ave., Apt. 9 | Los Angeles | CA | 91601 | theatouchton@gmail.com | (432) 703-0750 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01881 | Elle | Toussi | 4712 Admiralty Way, #1112 | Marina Del Rey | CA | 90292 | elle.toussi@gmail.com | (000) 000-0000 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01882 | Megan | Towner | 50 Jones Street, Apt. 1216 | San Francisco | CA | 94102 | megtowner@mac.com | (917) 886-5410 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01883 | Megan | Trama | 809 Millmark Grove Street | San Pedro | CA | 90731 | megcorley@gmail.com | (562) 472-4579 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01884 | Anna | Tran | 1618 Briarpoint Dr. | San Jose | CA | 95131 | byunbyunbuns@gmail.com | (650) 770-3056 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01885 | Derik | Tran | 1100 Webster St., Apt. 520 | Oakland | CA | 94607 | derik_tran@me.com | (512) 216-7438 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01886 | Evelyn | Tran | 346 Manzanita Ct. | Milpitas | CA | 95035 | evalintran@gmail.com | (408) 549-4282 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01887 | Lena | Tran | 9160 Boomtown Garson Rd. | Verdi | NV | 89439 | mz_leenuh@yahoo.com | (408) 728-3468 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01888 | Thanh | Tran | 9110 Bestel Ave. | Garden Grove | CA | 92844 | ellentran96@yahoo.com | (971) 727-9722 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01889 | Emily | Travis | 4320 Miller Oak | Auburn | CA | 95602 | craigfamily94@yahoo.com | (916) 542-5290 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01890 | Jennifer | Tremaine | 2901 Fruit Valley Rd | Vancouver | WA | 98660 | jtremaine2011@gmail.com | (360) 907-8120 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01891 | Alicia | Tremaine | 26 Center Ct. | Laguna Niguel | CA | 92677 | itszaddyali@gmail.com | (941) 720-6551 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01892 | Taylor | Trotter | 4834 W. 130th | Hawthorne | CA | 90250 | taylorbbt@yahoo.com | (310) 433-3758 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01893 | Sandra | Trujillo | 10356 Seminole Pass | Riveraide | CA | 92503 | serena92503@gmail.com | (951) 637-0234 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01894 | Alexandra | Tsagris | 1653 Manchester Way | Sparks | NV | 89431 | makeupbyalext@gmail.com | (415) 713-0026 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01895 | Huaien | Tsai | 539 Newville Dr. | Los Gatos | CA | 95032 | yntsai@yahoo.com | (408) 533-3625 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01896 | Chun J | Tsao | 129 Tarocco | Irvine | CA | 92618 | oastjc@gmail.com | (949) 981-7066 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01897 | Mckenna | Tschumperlin | 772 Riverside Rd. | Hollister | CA | 95023 | mckenna.hunter97@aol.com | (841) 297-8998 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01898 | Dionysios | Tsirkas | 1111 Sonata Drive | Vallejo | CA | 94591 | diontsirkas@yahoo.com | (925) 786-0332 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01899 | Kristina | Tsuei | 736 Oak Glen | Irvine | CA | 92618 | kktjk01@yahoo.com | (949) 735-1365 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01900 | Cameron | Tuck | 1624 Le Conte Dr | Beaumont | CA | 92223 | ctuck004@ucr.edu | (206) 492-1080 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01901 | Olivia | Tucker | 4880 NorthStar Street | Rocklin | CA | 95677 | otang3@gmail.com | (949) 278-2645 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01902 | Elyse | Tuennerman | 727 E Portland St., #38 | Phoenix | AZ | 85006 | elysetuennerman@gmail.com | (724) 570-3061 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01903 | Kelly | Turner | 5320 Packard Street | Los Angeles | CA | 90019 | keldommage@aol.com | (480) 507-0306 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01904 | Steven | Uecker | 1364 Patricia Ave., #27780 | Simi Valley | CA | 93065 | Ueckerandsons@gmail.com | (805) 587-2181 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01905 | Erdenetuya | Ulziibaatar | 5976 Rio Bravo Ave. | Eastvale | CA | 92880 | tuya_zto@yahoo.com | (213) 254-7022 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01906 | Felix | Umana | 301 S. Electric Ave. | Alhambra | CA | 91803 | felixgumana@yahoo.com | (626) 234-1877 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01907 | Sharlene | Umayam | 1831 Van Gogh Lane | Stockton | CA | 95206 | s_m_u_me@yahoo.com | (209) 302-2350 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01908 | Ikenna | Unaeze | 6530 Sepulveda Blvd., #411 | Van Nuys | CA | 91411 | ikunaeze@hotmail.com | (616) 617-6361 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01909 | Patricia | Uribe | 982 N Eaton Ave. | Dinuba | CA | 93618 | p73uribe@gmail.com | (559) 731-3501 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01910 | Dianna | Urzua | 55 Osgood Place | San Francisco | CA | 94133 | dianna707@gmail.com | (510) 798-7521 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01911 | Mariia | Ushakova | 12517 Kinzie Lane | Huntley | IL | 60142 | mariia_ushakova@mail.com | (224) 607-8054 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01912 | Kimberly | Usher | 9916 Artesia Blvd., Unit 403 | Bellflower | CA | 90706 | dillardkim0415@aol.com | (310) 704-4556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01913 | Tori | Ushirogata | 23778 Stonecliff Lane | Harbor City | CA | 90710 | tushirogata@gmail.com | (310) 989-1647 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01914 | Julie | Vad | 1422 6th Street, #404 | Santa Monica | CA | 90401 | vadjulie@gmail.com | (213) 500-5152 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01915 | Carolyn | Vaden | 637 E. 87th Street, #4 | Los Angeles | CA | 90002 | Vadencarolyn78@yahoo.com | (213) 858-7752 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01916 | Sylvia | Valdez | 2214 Valley ML | Carrollton | TX | 75006 | sylvia.valdez81@gmail.com | (214) 400-9249 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01917 | Brenda | Valencia | 637 Brianna Way | Corona | CA | 92879 | brendav28@icloud.com | (714) 814-1323 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01918 | Gina | Valencia | 427 E. Fountain Way | Fresno | CA | 93704 | ginaval96@gmail.com | (559) 360-0062 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01919 | Annette | Valencia | 1800 S. New England St., #093091 | Los Angeles | CA | 90006 | annettevalencia@ymail.com | (424) 768-2141 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01920 | Melissa | Valentin | 707 E. Maple Street | Pasadena | CA | 91101 | lyssavalentin@gmail.com | (626) 216-1820 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01921 | Barbie | Valerio | 1428 Sandia Ave. | La Puente | CA | 91746 | bjmav19@gmail.com | (951) 768-5856 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01922 | Jennifer | Valladares | 11925 McCune Ave. | Los Angeles | CA | 90066 | valladares.jennifer@gmail.com | (917) 716-3810 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01923 | Michelle | Valladolid | 87 E. Mountain View S. | Long Beach | CA | 90805 | fabshelly@yahoo.com | (562) 235-5561 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01924 | Julie | Valles | 5641 E Butler Ave., #27344 | Fresno | CA | 93727 | julievalles74@gmail.com | (559) 344-2226 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01925 | Janice | Valletta | 3668 Farm Hill Blvd. | Redwood Cy | CA | 94061 | janice.valletta@gmail.com | (650) 454-0587 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01926 | Rumi | Valor | 750 Via Pueblo, #213 | Riverside | CA | 92507 | rumivalor@aol.com | (917) 829-1785 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01927 | Diana | Valverde | 1807 Landis St | Burbank | CA | 91504 | tlv_diana@yahoo.com | (702) 325-2420 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01928 | Virginia | Van Keuren | 1389 Baker Street | San Francisco | CA | 94115 | virginia.vankeuren@gmail.com | (253) 320-4479 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01929 | Sonpeth | Vangkham | 532 S. Pilgrim St., #1 | Stockton | CA | 95205 | sphetvangkham87@gmail.com | (916) 969-3110 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01930 | Jorge | Varela Ramirez | 1417 Sacramento St. | San Francisco | CA | 94109 | jorgeavarela@icloud.com | (480) 570-2286 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01931 | Angelena | Vargas | 3057 S. Higuera, #235 | San Luis Obispo | CA | 93405 | angvar77@gmail.com | (805) 748-1059 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01932 | Nayely | Varo | 330 Elan Village, Apt. 308 | San Jose | CA | 95134 | nayely.varo@gmail.com | (209) 923-3173 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01933 | Jonathan | Vasa | 6522 Edmonton Ave. | San Diego | CA | 92122 | jonathanvasa@me.com | (605) 940-1894 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01934 | Priscilla | Vasquez | 11019 Dumont Ave. | Downey | CA | 90241 | prisvasquez@yahoo.com | (562) 417-8299 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01935 | Rebecca | Vasquez | 4828 Newton Lane | Yucca Valley | CA | 92284 | rlv922@gmail.com | (442) 358-7880 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01936 | Preeti | Ved | 129 Cutlass | Irvine | CA | 92620 | preetived@gmail.com | (916) 600-4056 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01937 | Grace | Vega | 20723 Arline Ave., #B | Lakewood | CA | 90715 | vtwingrace@aol.com | (562) 879-7860 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01938 | Paulina | Velasco | 555 N. Broadway, #872 | Los Angeles | CA | 90012 | paulinavelrod@gmail.com | (310) 600-4281 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01939 | Zabdi R. | Velasquez | 997 Flammang Ave. | Brawley | CA | 92227 | zabdiveee@gmail.com | (760) 673-9522 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01940 | Jenelle | Velazquez | 2429 W Ian Pl. | Tucson | AZ | 85741 | purple.glitterz@yahoo.com | (520) 258-2615 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01941 | Charity | Velazquez | 2125 Silverock Rd. | Riverbank | CA | 95367 | sureaga@gmail.com | (209) 657-8944 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01942 | Catherine | Verma | 10817 Carla Place | Cerritos | CA | 90703 | trufflepup.usa@gmail.com | (562) 809-3290 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01943 | Emily | Villalobos | 260 St. Crispen Ave. | Brea | CA | 92821 | cocoetcubs@gmail.com | (714) 451-5350 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01944 | Barbara | Villalobos | 384 Newport Ave. | Long Beach | CA | 90814 | barbarabowlin@hotmail.com | (714) 726-1776 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01945 | Simona | Villalobos | 648 College St. | Woodland | CA | 95695 | italianprncs74@yahoo.com | (707) 301-6439 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01946 | Kristina | Villar | 339A Rose Ave. | Pleasanton | CA | 94566 | kvillar42@gmail.com | (925) 727-1341 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01947 | Priscilla | Villarreal | 19127 Pioneer Blvd., #52 | Artesia | CA | 90701 | mspris76@gmail.com | (562) 552-5285 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01948 | Julie | Villegas | 1838 Boca Ave. | Los Angeles | CA | 90032 | guzy169@yahoo.com | (323) 899-2960 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01949 | Kristine | Viola | 536 N. Ashford Ave. | Fontana | CA | 92336 | miss.viola@inbox.com | (909) 843-7026 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01950 | Paulina | Virgen | 3640 E. Chevy Chase Dr. | Glendale | CA | 91206 | paulinavirgen@icloud.com | (760) 960-0526 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01951 | Tarita | Virtue | 12607 Tiara Street | Valley Village | CA | 91607 | tarita.virtue@att.net | (323) 486-3744 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01952 | Lisa | Vizcarra | 2342 31st Ave. | San Francisco | CA | 94116 | lisa.vizcarra101@gmail.com | (415) 260-7071 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01953 | Liz | Voll | 7658 Babcock Avenue | North Hollywood | CA | 91605 | lizvoll2@gmail.com | (818) 326-1804 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01954 | Linh | Vu | 730 29th St., Apt 211 | Oakland | CA | 94609 | serenius@gmail.com | (850) 368-7616 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01955 | Lk | Vu | 11400 Renaissance Way | Stanton | CA | 90680 | kaylahgyrl12@gmail.com | (714) 396-8124 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01956 | Austin | Vuong | 11315 Legacy Terrace | San Diego | CA | 92131 | austin315.vuong@yahoo.com | (858) 805-5745 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01957 | Anna | Vuu | 1933 Fowler Ave. | Bronx | NY | 10462 | anna_vuu@yahoo.com | (646) 512-2544 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01958 | Sanam | Wadhwani | 276 S. Sierra Madre Blvd., Apt 12 | Pasadena | CA | 91107 | sanamwadhwani@outlook.com | (310) 873-8940 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01959 | Patrick | Waechter | 340 s Detroit St. | Los Angeles | CA | 90036 | patricksw@gmail.com | (310) 774-7055 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01960 | Taspia | Wahid | 1650 California St. | San Francisco | CA | 94109 | taspia6@gmail.com | (415) 494-7601 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01961 | Virginia | Wai | 4650 Raymond Drive | La Verne | CA | 91750 | vwai529@gmail.com | (626) 539-7023 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01962 | Travis | Walck | 1356 Douglas Street, #20 | Los Angeles | CA | 90026 | traviswalck@hotmail.com | (213) 268-5780 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01963 | Ariel | Wall | P.O. Box 2612 | Weaverville | CA | 96093 | 88walla88@gmail.com | (808) 691-0105 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01964 | Melinda | Wallace | 21740 Jeffers Lane | Santa Clarita | CA | 91350 | mmglittergrl@aol.com | (661) 753-6598 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01965 | Joshua | Walters | 28 Dreamlight | Irvine | CA | 92603 | zrclaim@yitzak.com | (727) 204-9585 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01966 | Jennifer | Wampler | 1452 Glen Ellen Way | San Jose | CA | 95125 | wampitude@gmail.com | (408) 497-2468 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01967 | Diane | Wang | P.O. Box 717 | Temple City | CA | 91780 | dianawang1224@gmail.com | (626) 838-6038 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01968 | Jialing | Wang | 2925 E. Via Terrano | Ontario | CA | 91764 | shaohan99@hotmail.com | (626) 253-7598 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01969 | Ting Ting | Wang | 42814 N. Ericson Lane | Anthem | AZ | 85086 | tingtingwang.usana@gmail.com | (310) 406-7891 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01970 | Yifei | Wang | 3669 Westwood Blvd., #109 | Los Angeles | CA | 90034 | phoebeforeverno1@gmail.com | (267) 206-1226 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01971 | Hiromi | Ward | 463 S. Rexford Drive , #301 | Beverly Hills | CA | 90212 | hiromiward66@gmail.com | (213) 984-5658 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01972 | Marina | Ware | 3852 Palmwood Drive | Concord | CA | 94521 | marinaware@msn.com | (925) 234-3470 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01973 | Fallon | Washington | 4508 Atlantic Ave., #253 | Long Beach | CA | 90807 | effteegee@gmail.com | (562) 230-6172 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01974 | Anastasia | Washmuth | 1729 11th St. | Los Osos | CA | 93402 | awashmuth@icloud.com | (805) 602-2502 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01975 | Keith | Webb | 1640 Butte Ave. | Chico | CA | 95928 | kwebb@i.ame.com | (530) 332-0832 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01976 | Stephen | Webster | 11613 Regent St. | Los Angeles | CA | 90066 | mvtiki@yahoo.com | (310) 435-3631 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01977 | Natalie | Weeks | 30803 Periwinkle Drive | Union City | CA | 94587 | NATALIENWEEKS@GMAIL.COM | (510) 555-5555 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01978 | Desiree | Welch | 1653 Park Ave., Unit A | Long Beach | CA | 90815 | dzwelch@gmail.com | (314) 210-3896 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01979 | Theresa | Welch | 1015 Valencia St. | San Francisco | CA | 94019 | theres_a_clare@hotmail.com | (202) 830-4556 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01980 | Heidi | Welker | 5200 Arden Way, Apt. 119 | Carmichael | CA | 95608 | HEIDIWELKER47@GMAIL.COM | (510) 206-3127 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01981 | Teresa | Wertz | 24979 Constitution Ave ., #1222 | Stevenson Ranch | CA | 91381 | terrewertz@hotmail.com | (805) 587-5728 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01982 | Dzeralda | West | 10645 Calle Mar De Mariposa, #6116 | San Diego | CA | 92130 | westgeralda@yahoo.com | (619) 339-6761 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01983 | Gabriela | West | 10645 Calle Mar De Mariposa, #6116 | San Diego | CA | 92130 | gabrielawest2000@gmail.com | (858) 349-4773 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01984 | Gary | Westphal | 1155 N La Cienega Dr., #103 | West Hollywood | CA | 90069 | gary@c-storerealty.com | (626) 340-8046 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01985 | Laura | Weyandt | 22509 Carter Drive | Perris | CA | 92570 | lauraweyandt391@gmail.com | (951) 287-9062 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01986 | Azhia | White | 6275 Boulder Hwy, Apt. 2090 | Las Vegas | NV | 89122 | azhia.kali@gmail.com | (702) 859-3553 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01987 | Breanna | White | 211 S. La Fayette Park Pl., #313 | Los Angeles | CA | 90057 | breewhite495@gmail.com | (702) 202-9261 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01988 | Christopher | White | 301 N. Palm Canyon Dr., Suite 103 PM | Palm Springs | CA | 92262 | cthreeee@yahoo.com | (951) 732-1747 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01989 | Indika | Wijesekera | 8440 E. Donnybrook Circle | Anaheim | CA | 92808 | indysek1@gmail.com | (714) 390-1700 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01990 | Charlotte | Williams | 2315 Oak St., #C | Santa Monica | CA | 90405 | jelanijohnson@icloud.com | (702) 444-9640 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01991 | Daria | Williams | 3921 Wilshire Blvd, #112 | Los Angeles | CA | 90010 | debratz8@aol.com | (623) 223-6697 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01992 | Donna | Williams | 740 Paradise Way, #23726 | Redwood City | CA | 94063 | donnacollins@yahoo.com | (650) 704-3457 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01993 | Gloria | Williams | 6218 W. San Ramon | Fresno | CA | 93723 | preciousg1972@gmail.com | (559) 994-1218 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01994 | Krystal | Williams | 31 Escher Circle | Oakley | CA | 94561 | krystalwilliams1@gmail.com | (925) 301-5331 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01995 | Latoia | Williams | 1336 N. San Diego Ave. | Ontario | CA | 91764 | poogurt@yahoo.com | (626) 644-7934 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01996 | Beverly | Williamson | 115 Pine Valley Ct. | Fairfield | CA | 94534 | divabeverly@yahoo.com | (707) 416-9217 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01997 | Daija | Willis | 10424 Haas Ave. | Los Angeles | CA | 90047 | daijawillis18@gmail.com | (213) 285-9182 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01998 | Kendra | Willis | 1 Franklin Street, #403 | Redwood City | CA | 94063 | boysdemsugar@gmail.com | (510) 283-1143 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 01999 | Todd | Willis | 4141 Broadway, Apt. 2 | Sactmrsk | CA | 95817 | gr8fltod@yahoo.com | (916) 769-6034 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02000 | Dina | Wilson | P.O. Box 861 | Manhattan Beach | CA | 90267 | bchkdz@aol.com | (310) 350-0591 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02001 | Veronica | Windham | 16130 Avenida Venusto, #28 | San Diego | CA | 92128 | verwindbam@gmail.com | (760) 670-7499 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02002 | Daniel | Winebarger | 435 1/2 N Mountain View | Los Angeles | CA | 90026 | dannywinebarger@gmail.com | (323) 821-7915 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02003 | Mackenzie | Winner | PO Box 289 | June Lake | CA | 93529 | mgwinner@ucdavis.edu | (916) 505-6002 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02004 | Michelle | Wirtz | 1948 East Covina Blvd. | Covina | CA | 91724 | mwirtz777@gmail.com | (626) 377-1483 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02005 | Gioconda | Wishard | 2105 Santa Rosa Ave. | Altadena | CA | 91001 | gioaviles@gmail.com | (626) 379-1207 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02006 | Bunni | Wojnar | 7200 Franklin Ave., Apt 121 | Los Angeles | CA | 90046 | missbunni@hotmail.com | (323) 839-4840 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02007 | Adam | Wolf | 17099 Penacova Street | Chino Hills | CA | 91709 | animemaster@adelphia.net | (310) 422-9539 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02008 | Chandler | Wolf | 300 Oxford Way, #11 | Belmont | CA | 94002 | chandlerwolf1@gmail.com | (650) 931-7323 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02009 | Brandi | Wolfe | 2915 Red Hill Ave., F206 | Costa Mesa | CA | 92626 | brandi@mariessawolfedesign.com | (714) 514-3150 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02010 | Traci | Wolff | 3730 Scorpius Way | Redding | CA | 96002 | tracigallant@sbcglobal.net | (530) 223-1598 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02011 | Jolene | Won | 554 Mira Vista Ave. | Oakland | CA | 94610 | jomwon@gmail.com | (510) 282-6076 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02012 | Acacia | Wong | 8938 Seawind Way | Newark | CA | 94560 | aqwong91@gmail.com | (808) 258-7568 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02013 | Anthony | Wong | 38 Acorn | Irvine | CA | 92604 | mranthonywong@gmail.com | (818) 983-7028 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02014 | Bells | Wong | 7320 Hawthorn Ave., #112 | Los Angeles | CA | 90046 | wong.bells@gmail.com | (714) 883-8178 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02015 | Donna | Wong | 2027 Geneva Ave. | San Francisco | CA | 94134 | donnawong95@gmail.com | (415) 672-6407 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02016 | Jamie | Wong | 1539 38th Ave. | San Francisco | CA | 94122 | jamietwong@hotmail.com | (415) 213-2855 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02017 | Katie | Wong | 487 Greenwich St., Apt. 4 | San Francisco | CA | 94133 | kateawong@gmail.com | (415) 269-7314 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02018 | Laurna | Wong | 4262 Wilson Ave., Unit 18 | San Diego | CA | 92104 | lalaurna@gmail.com | (619) 886-3818 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02019 | Priscilla | Wong | 2330 Cabrillo | San Francisco | CA | 94121 | p_wong@ymail.com | (415) 706-7473 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02020 | Carol | Wood | 4198 County Road 30 | Yuma | CO | 80759 | wood80205@gmail.com | (720) 209-5957 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02021 | Eliza | Wood | 1836 Colby Ave., PH5 | Los Angeles | CA | 90025 | elizajwood@outlook.com | (206) 330-7690 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02022 | Renee | Wood | 1124 Kensington | Fairfield | CA | 94533 | reneewood116@gmail.com | (707) 803-9290 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |
| 02023 | Wendy | Wood | 15631 Toway Lane | Hundred Beach | CA | 92647 | woodfamilylb@gmail.com | (714) 357-1674 | $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | | CA |

| ID | First | Last | Address | City | State | Zip | Email | Damages | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02024 | Katrina | Woodcox | 17 Yale Way | Chico | CA | 95926 | katrinawoodcox@gmail.com | (530) 774-6546 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02025 | Krista | Woodley | 75 Monterey Lane | Sierra Madre | CA | 91024 | kristarojo@icloud.com | (626) 226-7958 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02026 | Hilary | Woon | 2271 45th Ave. | San Francisco | CA | 94116 | hulagirl@gmail.com | (323) 493-2730 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02027 | Tyson | Wrensch | 880 Franklin St., #809 | San Francisco | CA | 94102 | tysonsf@yahoo.com | (702) 875-2935 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02028 | Florence | Wu | 792 Hillside Blvd. | Daly City | CA | 94014 | fw176@mcu.edu | (415) 351-9187 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02029 | Jennie | Wyatt | 9108 Fauntleroy Way SW | Seattle | WA | 98136 | jenniewyatt@hotmail.com | (206) 465-5986 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02030 | Wylam | Wylam | 68916 H St., #21 | Cathedral City | CA | 92234 | wylampennifer@gmail.com | (909) 838-5868 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02031 | Margaret | Wylie | 255 W. 5th St., Apt. 916 | San Pedro | CA | 90731 | yosmynx@yahoo.com | (310) 855-4095 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02032 | Candy | Xie | 2610 San Jose Ave. | San Francisco | CA | 94112 | qxikee2008@gmail.com | (415) 812-6666 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02033 | Curry | Xu | 1748 Newbridge Ave | San Mateo | CA | 94401 | saksunfatonery@gmail.com | (415) 385-9053 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02034 | Henning | Xu | 2140 Hilgard Ave., Apt. 8 | Berkeley | CA | 94709 | henning_xu@outlook.com | (510) 697-6186 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02035 | Jimmy | Xu | 1177 Market St., Apt. 604 | San Francisco | CA | 94103 | xujimmyy@gmail.com | (415) 830-3290 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02036 | Sherry | Xu | 452 Haight St., Apt. 2 | San Francisco | CA | 94117 | sherryxu161@gmail.com | (408) 786-4086 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02037 | Nastassia | Yalley | 88 Quill | Irvine | CA | 92620 | nyalley@gmail.com | (818) 687-0366 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02038 | Taekyung | Yang | 65 Kestrel | Irvine | CA | 92618 | ericyaekyung.yang@gmail.com | (310) 803-4914 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02039 | Jay | Yao | 37171 Sycamore St. | Newark | CA | 94560 | jayyao2002@hotmail.com | (773) 340-9578 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02040 | Amber | Yarbrough | 25069 Atwood Blvd. | Newhall | CA | 91321 | amberdownyarbrough@gmail.com | (818) 983-6730 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02041 | Farshad | Yazdi | 3900 Parkview Ln., Apt. 30A | Irvine | CA | 92612 | farshad.yazdi@gmail.com | (949) 302-6795 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02042 | Barbara | Yeh | 11613 Regent St. | Los Angeles | CA | 90066 | byrstudio@yahoo.com | (310) 435-3631 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02043 | Nichole | Yen | 1420 48th Ave. | Oakland | CA | 94601 | dough.b2c@icloud.com | (415) 483-9109 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02044 | Ma Fritz | Yenko | 1648 Saratoga Lane | San Pedro | CA | 90732 | fritz.yenko@yahoo.com | (562) 688-6306 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02045 | Audrey | Yeoh | 530 N. Pennsylvania Avenue | Glendora | CA | 91741 | yeoh_aud@yahoo.com | (626) 321-7139 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02046 | Patrick | Yeung | 2127 W Beacon Ave. | Anaheim | CA | 92804 | pchyeung@gmail.com | (657) 220-0740 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02047 | Barbara | Yim | 170 Mariby Avenue | Daly City | CA | 94015 | yim_b@yahoo.com | (650) 703-7053 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02048 | Jeff | Yin | 2235 W. Warren Blvd., Apt #1 | Chicago | IL | 60012 | mr.jeff.yin@gmail.com | (773) 793-4154 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02049 | Yeosul | Yoo | 133 N. Swall Dr., #206 | Beverly Hills | CA | 90211 | yeosul@gmail.com | (424) 522-9786 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02050 | Sophiah | Yoon | 402 W. San Marcos Blvd, #103 | San Marcos | CA | 92069 | seri.yoon@gmail.com | (714) 300-8500 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02051 | Katherine | York-Nelson | 19127 Palo Verde Dr. | Apple Valley | CA | 92803 | equinegirl@roadrunner.com | (714) 561-4897 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02052 | Kira | Yoshikawa | 11828 Arbor Vine Drive | Union city | CA | 94587 | kyyoun07@yahoo.com | (415) 843-1429 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02053 | Yehudah | Younessian | 1515 Colby Ave., Apt. 114 | Los Angeles | CA | 90025 | yehudahy@gmail.com | (310) 623-7654 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02054 | Dianita | Young | 3721 Grayburn Ave. | Los Angeles | CA | 90018 | dianitayoung@gmail.com | (323) 397-3876 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02055 | Alex | Yu | 2882 Hemingway | Irvine | CA | 92606 | ayaleeuc11@gmail.com | (949) 241-3530 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02056 | Jonathan | Yu | 2240 S. Alma St. | San Pedro | CA | 90731 | jonathan.d.yu@gmail.com | (818) 213-7756 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02057 | Joon | Yu | 29 Twin Gables | Irvine | CA | 92620 | jhu0911@gmail.com | (949) 726-2740 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02058 | Yaocheng | Yu | 859 S. New Hampshire, #102 | Los Angeles | CA | 90005 | zlianyu22@gmail.com | (323) 501-1057 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02059 | Yin Stephanie | Yu | 341 W. Pebble Beach Lane | Azusa | CA | 91702 | syu005@ucr.edu | (626) 321-5076 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02060 | Cynn | Yuen | 1317 Haskell St. | Berkeley | CA | 94702 | amysharp6@yahoo.com | (949) 427-0371 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02061 | Sean | Yun | 5038 E. Atherton St. | Long Beach | CA | 90815 | sean.yun1021@gmail.com | (614) 214-5144 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02062 | Elizabeth | Yuson | 271 N Holliston Ave., Unit A | Pasadena | CA | 91106 | yuson32@gmail.com | (323) 346-5315 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02063 | Karen | Zamora | 961 Las Lomas Drive, Unit B | La Habra | CA | 90631 | zamoraka@yahoo.com | (562) 448-4130 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02064 | Araceli | Zapata | 1315 Piedmont Road, #32547 | San Jose | CA | 95132 | monpetitchateau@gmail.com | (408) 839-5066 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02065 | Brenda | Zaret | 1613 Victoria Dr. | Fullerton | CA | 92831 | brenda.zarett@gmail.com | (714) 869-6331 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02066 | Marina | Zataraio | 212 Lopez Court | Calexico | CA | 92231 | Zataraio0728@gmail.com | (760) 675-9918 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02067 | Juanita | Zavaleta | 5149 Buchanan Street, #28665 | Los Angeles | CA | 90042 | juanita.zavaleta@gmail.com | (323) 483-8068 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02068 | Rachel | Zebro | 229 Roswell Ave. | Long Beach | CA | 90803 | zebro1@icloud.com | (406) 249-5432 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02069 | Bella | Zegers | 12700 Millenium | Los Angeles | CA | 90094 | babkoso@gmail.com | (310) 405-1844 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02070 | Jennifer | Zeledon | 2130 E 1630 S | Spanish Fork | UT | 84660 | jenniferzeledon@gmail.com | (801) 889-7496 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02071 | Michelle | Zerboni | 2715 Alabama | La Crescenta | CA | 91214 | haven.mvp@gmail.com | (818) 233-6719 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02072 | Lillian | Zhang | 4363 Queensboro Way | Union City | CA | 94587 | lillianzhang2009@gmail.com | (408) 887-5441 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02073 | Sherry | Zhang | 1160 Mission Street | San Francisco | CA | 94103 | 7992.7468@ihg.com | (510) 345-9435 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02074 | Stella | Zhang | 2657 Hilton St. | Union City | CA | 94587 | zhangsfan1021@gmail.com | (626) 551-7225 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02075 | Xiang | Zhang | 1171 Compass Lane, #113 | Foster City | CA | 94404 | xiang.zhangm@gmail.com | (847) 501-0557 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02076 | Yiyi | Zhang | 550 Asilomar Way, #106 | Goleta | CA | 93117 | zyyzzz@gmail.com | (626) 417-8448 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02077 | Willa | Zheng | 1322 Stanford St., Apt. 6 | Santa Monica | CA | 90404 | willa_zheng@hotmail.com | (626) 616-0635 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02078 | Yujie | Zheng | 3711 Hawks Drive | Brea | CA | 92823 | watermc12@gmail.com | (562) 332-7705 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02079 | Zawei | Zhu | 481 S. Mathilda Ave. | Sunnyvale | CA | 94086 | wendy.zhu0627@gmail.com | (408) 480-8935 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02080 | Ahmad | Zia | 25941 Richelle Drive | Torrance | CA | 90505 | azia@hotmail.com | (562) 283-8477 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02081 | Barbara | Zimmerman | 41635 Enterprise Circle N, Suite C | Temecula | CA | 92590 | Bizimmermanman@gmail.com | (951) 970-6178 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02082 | Anna | Zivan | 310 Plateau Ave. | Santa Cruz | CA | 95060 | zivan@yahoo.com | (202) 316-5682 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |
| 02083 | Caroline | Zurzolo | 3943 Welsh Pony Street | Las Vegas | NV | 89122 | carolinezurzolo15@gmail.com | (702) 812-9808 $9,999.99 inclusive of all damages, other relief, attorneys' fees and cost | Yes | No | Yes | Yes | Yes | No | CA |

| First Name | Last Name |
|------------|-----------|
| Syed | Abbas |
| Vannath | Abcede |
| Terrie | Abdi |
| Muhammad | Abdullah |
| Mark | Abellar |
| Ashley | Abeyta |
| Sofia | Abolfathi |
| Zoe | Abrahams |
| Roza | Abramyan |
| Hibeh | Abuhamdeh |
| Wesall | Aburokba |
| Joshua | Ackerman |
| Mary | Ackerman |
| Christina | Acosta |
| Dagmar | Adamec |
| Be-Be | Adams |
| Lisa | Adams |
| Natalia | Adams |
| Stephanie | Adams |
| Jacob | Adams |
| Chaitra | Adari |
| Jessica | Aden |
| Barbara | Adler |
| Erica | Adupoku |
| Jamie | Aftalion |
| Silvia | Aganyan |
| Seema | Agarwal |
| Ana Marie | Agee |
| Raja | Agnani |
| Christina | Agoncillo |
| Komal | Agrawal |
| Isabel | Aguila |
| Claire | Aguilar |
| Tina | Aguilar |
| Anndrea | Aguilar |
| Dalia | Aguilar |
| Francim | Aguilar |
| Andres | Aguirre |
| Brittany | Aguirre |
| Yassin | Ahmed |
| Zain | Ahmed |
| Rachel | Ahn |

| | |
|------------|-----------|
| Kim | Aird |
| Dilyaram | Aitakhunova |
| Maria | Akbarifeo |
| Nicole | Akhlaghi |
| Anthony M | Alamillo Jr |
| Joe | Alanes |
| Hannah | Alaniz |
| Amparo | Alarcon |
| Craig | Albert |
| Zachary | Albrecht |
| Elizabeth | Albrecht |
| Harry | Alcorn |
| Francis | Aldaba |
| Kathleen | Alderete |
| Dawn | Aldridge |
| Hashem | Al-Dujaili |
| Leandra | Ale |
| Marla | Alessio |
| Alexandra | Allen |
| Debra | Allen |
| Jamie | Allen |
| Samantha | Allen |
| Emerald | Almaraz |
| Laura | Alonso |
| Shaina | Alperin |
| Kareem | Alqaza |
| Ida | Altounian |
| Antoinette | Alvarado |
| Irma | Alvarez |
| Paula | Alvarez |
| Tania | Alvarez |
| Xavier | Alvarez |
| Christine | Alvarez |
| Jasmyn | Alviter |
| Kiriakos | Alyousef |
| Kira | Amante |
| Ashley | Amerson |
| Carreen | Andersen |
| Abigail | Anderson |
| Cindy | Anderson |
| Julie | Anderson |
| Julie | Anderson |
| Justin | Anderson |

| | | | | |
|---|---|---|---|---|
| Stefani | Anderson | | Alice | Audibert |
| Thomas | Anderson | | Maria A | Aureliano Campos |
| Marlin | Anderson | | Tamasha | Austin |
| Dulce | Andrade | | Jennifer | Avera Wood |
| Erick | Andrade | | Iris | Avila |
| Toni | Andrade | | Kelly | Avila |
| Jane | Andrews | | Kelly | Avila |
| Stephanie | Andrews | | Mario | Avila |
| Kelly | Angel | | Wendy | Avila |
| Lisa | Ansell | | Megan | Avila |
| Carole | Antouri | | Iryna | Awad |
| Hugh | Aoki | | Elizabeth | Axe |
| Edwin | Aparicio | | Lisa | Axelrod |
| Gina | Apodaca | | Laura | Ayala |
| Terri | Apple | | Robert | Ayala |
| Estudita | Apusen | | Krystel | Ayala |
| Niharika | Arabandi | | Intifadeh | Ayesh |
| Ani | Arakelian | | Michael | Azakie |
| Kotchamon | Aram | | Sabryna | Azar |
| Nadine | Arasoghli | | Floriana | Azemi |
| Maria | Arce | | Lori | Azoulay |
| Kristen | Archdeacon | | Lea | Azucena |
| Angelica | Archibald | | Thomas | Babb |
| Michelle | Archilla | | Nicholas | Babeaux |
| Kealoha | Arelliano | | Danielle | Babiak |
| Yaneth | Arenivar | | Nancy | Badar |
| Karina | Arevalo | | Angela | Bagby |
| Mariam | Arghandewal Safi | | Lisa | Bagley |
| Carlos | Arias | | Melendy | Baham |
| Jeffrey | Armfield | | Rosario | Bahena |
| Allie | Armstrong | | Summer | Bahn |
| Srbui | Armstrong | | Sally | Baho |
| Roberto | Arras | | Shadonna | Bailey |
| Judith | Arriaga | | Dina | Bailey |
| Ruby | Arrington | | Nathan | Bailey |
| Elena | Arroy | | Natalie | Bailon |
| Grace | Aruta | | Kiran | Bajwa |
| Nicole | Ash | | Joseph | Baker |
| Irma | Ashkinazi | | Shawn | Baker |
| Alisha | Atmaja | | Rosemarie | Balandra Raif |
| Lamees | Attar Bashi | | Lorraina | Ballard |
| Amy | Atthajaroon | | Tosin | Balogun |
| Anshi | Aucar | | Corey | Bang |

| | | | | |
|---|---|---|---|---|
| Fatemeh | Banihashemi | | Stacey | Beeler |
| Victor | Barajas | | Nicole | Beer |
| Des | Barajas | | Victoria | Begler |
| Vincenza | Barbato | | Susan | Behar |
| Brandy | Barber | | Angela | Bekzadian |
| Shannon | Barbour | | Simone | Belitu |
| Alice | Bardan | | Erin | Bell |
| Diane | Barnes | | Erin | Bell |
| Marcy | Barnhart | | Anita | Belokopytova |
| Jaime | Barreto | | Romy | Belton |
| Jatziry | Barreto | | Dania | Beltran |
| Matthew | Barrientos | | Lionel | Beltran |
| Stephanie | Barrio | | Gloria | Benavides |
| Soleil | Barros | | Rawan | Bender |
| Megan | Barry | | Tanya | Benedik |
| Tara | Barry | | Tara | Bentham-Jones |
| Jeanine | Basehart | | Kayla | Benware |
| Layla | Basiliali | | Barbara | Beran |
| Sim | Basra | | Lauren | Bergman |
| Waleed | Bassiouni | | Barbara | Bergmann |
| Brooke | Bastiaans | | Caron | Berkley |
| Ishan | Basu-Kesselman | | Bari | Berman |
| Marivic | Batesting | | Michelle | Bernstein |
| Ashley | Batista | | Nicole | Berry |
| Amrit | Batth | | Dean | Bertone |
| Mary | Battin | | Paula | Besset |
| Anand | Batzul | | Allison | Bethen |
| Beth | Bauer | | Lisa | Bevier-Sakimura |
| Liz | Bauer | | Trusha | Bhagwat |
| Pam | Bauerle | | Shelly | Bhalla |
| Tina | Baumann | | Saachi | Bhayani |
| Krista | Baumbach | | Michael | Billena |
| Mika | Baumgardner | | Tiara | Billups-Larkin |
| Minhong | Beak | | Inessa | Binenbaum |
| Ivan | Bealessio | | Emily | Bird |
| Isaiah | Bean | | Lenore | Bird |
| Ashley | Beardslee | | Jeff | Bird |
| Nikki | Beasley | | Bridgette | Birdie |
| Anne | Beattie | | Amy | Bishop |
| Francisco | Becerra | | Dallas | Bishop |
| Mary | Becerra | | Sienna | Bisson |
| Brittney | Becker | | Synthia | Blackburn-Smith |
| Aries | Bedgood | | Alicia | Blaine |

| | | | |
|---|---|---|---|
| Stephanie | Blake | April | Boyd |
| Tina | Blanchard | Madison | Boyer |
| Leslie | Blanco | Lara | Boyko |
| Allison | Blank | Jermaine | Bradley |
| Courtney | Blankenship | Spenser | Bradley |
| Nancy | Blann | Jill | Braggiotti |
| Margierie | Blardony | David | Brandt |
| Olga | Blaut | Dea | Brawley |
| Wendy | Blevins | Shavonda | Braxton |
| Alison | Blick | Sierra | Bray |
| Samantha | Block | Erica | Breaux |
| Sandra | Bloom | Jill | Breitzman |
| Kevin | Blumberg | Laureen | Brewer |
| Dorothy | Blunt | Susan | Brickman |
| Abby | Boal | Francesca | Brittingham |
| Maria | Bocharova | Barbara | Brodrick |
| Caitlin | Boelke | Marcio | Brolezi |
| Kalle | Boertje | Debe | Brooks |
| Kathy | Bogart | Christine | Brosowski |
| Olga | Bogatova | Tiana | Brossard |
| Allen | Bohanan | Andrea | Brothers |
| Jodie | Bohrer | Alexis | Brotzman |
| Richelle | Boissiere | Antonio | Brown |
| Derin | Bojorquez | Chad | Brown |
| Maya | Bollinger | Dylan | Brown |
| Gabrielle | Bon Durant | Lakesha | Brown |
| Victoria | Bonds | Latoria | Brown |
| Andre | Bonhomme | Lindsay | Brown |
| Bianca | Bonifacio | Marisa | Brown |
| Coca | Bonilla | Melanie | Brown |
| Sandra | Booth | Natalie | Brown |
| Tirrell | Bordenave | Carolyn | Brown |
| Sandra | Boren | Nakita | Brown |
| Brandi | Borja | Nathaniel | Brown |
| Bradford | Bosley | Debbie | Browning Green |
| Laura | Boswell | Lauren | Brownlee |
| Nabila | Boukhalfa | David | Brumlage |
| Priscilla | Bourbonnais | Julia | Brushett |
| Corina | Bousheri | Natasha | Brusilovskiy |
| Allison | Bowen | Anna | Bryant |
| Shawna | Bowen | Jodi | Buddine |
| Jessica | Bowser | Alexis | Buelna |
| Andrew | Boyd | Vicky | Bui |

| | | | | |
|---|---|---|---|---|
| Thomas | Bulger | | Christopher | Cardinelli |
| Darryl | Bullock | | Laura | Cardo |
| Kat | Burckhardt | | Luisa | Cardona |
| Starr | Burgan | | Kathy | Carell |
| Louis | Burgh | | Maxine | Carillo |
| Eileen | Burke | | Elsa | Carlson |
| Michael | Burlingame | | Jamie | Carmody |
| Joanne | Burns | | Maren | Carmona |
| Patrick | Burns | | Amanda | Carr |
| Chris | Bustard | | Cameron | Carr |
| Dallace | Butler | | Felicia | Carr |
| Linda | Butler | | Mia | Carrasco |
| T | Bynum | | Breezy | Carreno |
| Brittany | Byrd | | Cory | Carrillo |
| Ashley | Byrski | | Lily | Carrillo |
| James | Cabaj | | Paige | Carroll |
| Melissa | Cabalar | | Jane | Carroll |
| Alex | Caban | | Michael | Carter |
| Theresa | Cabanban | | Fatima | Carter |
| Alexandra | Cacciatore | | Lyndia | Carter |
| Kimberly | Cafaro (Crockett) | | Makeya | Carter-Hamilton |
| Ms. | Cairo | | Jennifer | Cartwright |
| Eileen | Caldera | | Jerilyn | Caruso |
| Natalie | Caldeu | | Traneah | Caruth |
| Clariz | Calimag | | Carrie | Casalino |
| Yume | Callahan | | Lauren | Caseell |
| Eleanor | Callier | | Shonda | Casey |
| Danielle | Calloway | | Karina | Casillas |
| Deanna | Calvin | | Joseph | Cassara |
| Amanda | Camacho | | Lorrie | Casserly |
| Irene | Camacho | | Joseph | Castaneda |
| Christina | Camara | | Karen | Castillo |
| Scott | Camilli | | Pyxie | Castillo |
| Meyra | Campos | | Amanda | Castillo |
| Melisse | Cantatore | | Annalynn | Castillo |
| Amanda | Cantrell | | Christine | Castillo |
| Joyce | Caparas | | Donna | Castillo |
| Cristanne | Capatayan | | Teresa | Castillo |
| Carolina | Capetillo | | Vicelia | Castro |
| Carlos | Carbajal | | Terra | Castro |
| Jack | Carbonell | | Natalie | Caudillo |
| Kymberly | Cardenas | | Alohi | Cautiverio |
| Jeffrey | Cardin | | Shauna | Cavers |

| | | | | |
|---|---|---|---|---|
| Gliezl | Cayago | | Ray | Chavez |
| Nancy | Ceja | | Karampal | Cheem |
| Genaro | Ceja | | Ibrahim | Chehade |
| Lisa | Celaya | | Anissa | Chen |
| Carmen | Celis | | Ashley | Chen |
| Gloria | Cendejas | | Jeff | Chen |
| Amy | Cerda | | Jennie | Chen |
| Veronica | Certuche | | Jennifer | Chen |
| Alvin | Cervania | | Jessica | Chen |
| Angela | Cervantes | | Victoria | Chen |
| Amy | Cetina | | Yu Wen | Chen |
| Jasmine | Cevallos | | Justin | Cheng |
| Rachel | Chacon | | Kit Ying | Cheng |
| Sabrina | Chacon | | Maggie | Cheng |
| Richa | Chadha | | Aashish | Chenna |
| Gloria | Chaidez | | Anastasia | Chernov |
| Lucy | Chakrabarti | | Arianna | Cherry |
| Mary | Chalaby | | Laura | Chesney |
| Leisha | Chambers | | Anthony | Chethalan |
| Tashyla | Chambers | | Aileen | Chhoa |
| Mei | Champion | | Kenneth | Chiang |
| Tanisha | Champion Benjamin | | Candy | Chiao |
| Karen | Chan | | Andrew | Chiera |
| Martina | Chan | | Karen | Childress |
| Oliver | Chan | | Connie | Chin |
| Rachel | Chan | | Yoomi | Chin-Farrell |
| Ryan | Chan | | Yulia | Chinyakova |
| Sharon | Chan | | Amie | Chiu |
| Sydney | Chan | | Chloe | Choe |
| Victoria | Chan | | Jean | Choi |
| Elliot | Chandler | | Samuel | Choi |
| Anjana | Chandran | | Chieh | Chou |
| Allison | Chang | | Michelle | Chow |
| Christine | Chang | | Trinh | Chow |
| Cris | Chanin | | Katherine | Chrisman |
| Thomas | Chapa | | Laura | Christensen |
| Jennifer | Chapman | | Elizabeth | Christie |
| Sueann | Chapman | | PJ | Christoni |
| Cosette | Chaput | | Lysa | Christopher |
| Koumudi | Chari | | Kymberli | Chu |
| Usha | Chari | | Altina | Chu |
| John | Charles | | Beverly | Chumley |
| Jennifer | Chase | | Dana | Chun |

| | | | |
|---|---|---|---|
| Judy | Chun | Kendra | Conway |
| Shirley | Chung | Margaret | Conway |
| Angelina | Cimatu | Rebecca | Cook |
| Camille | Cimino | Ron | Cook |
| Cevonte | Cisco | Cathryn | Coons |
| Jennifer | Cisco | Allison | Cooper |
| Rosalinda | Cisco | Rhonda | Corbitt |
| Stanley | Cisneros | Melissa | Corder |
| Fawn | Clark | Graceann | Cornwall |
| Kim | Clark | Karina | Corona-Berlin |
| Randolph | Clark | Jennie | Corona-Cantu |
| Ebony Lee | Clark Smith | Juliana | Corriveau |
| Aaron | Clarke | Cesar | Cortes |
| Shannon | Clarke | Angelita | Cortez |
| Ingrid | Clay | Erika | Cortez |
| Maria | Cobarrubia | Kimberly | Cortez |
| Tyra | Cobb | Marisa | Cortez |
| Valerie | Coca | Maria | Cortez |
| Joanna | Coduto | Miguel | Cortez |
| Todd | Coffee | Malia | Coté |
| Ameera | Cohanim | Diane | Cotton |
| Michelle | Cohn | Christine | Couch |
| Jasmine | Colak | Amber | Cowart |
| Wendy | Cole | Dana | Cox |
| Aspen | Cole | Sarah | Cox |
| Donald | Coleman | Kirsten | Coy |
| Shelby | Coleman | Mayra | Crane |
| Alicia | Collier | Tess | Crane Heimstaedt |
| Heather | Collins | Vicki | Cravin |
| Jacci | Collins | Shinds | Crawford |
| Steven | Collins | Roxeen | Critser |
| Kali | Collymore | Kierra | Crooks |
| Morgan | Comber | Valerie | Croyle |
| Deanna | Combs | Myrel | Crump |
| Daniele | Compatangelo | Alfred Joseph | Cruz |
| Renato | Concepcion | Billy | Cruz |
| Alejandro | Conde | Danielle | Cruz |
| Bianca | Connell | Leon | Cruz |
| Jennifer | Connolly | Lesly | Cruz |
| Donna | Contreras | Selena | Cruz |
| Annie | Contreras | Brie | Cubelic |
| Claudia | Contreras | Esrael | Cuizon |
| Jorge | Contreras | Lynn | Cullen |

| | | | |
|---|---|---|---|
| Corena | Culvdr | Josh | Davis |
| Carol | Cumberland | Katherine | Davis |
| Sandra | Cura | Kevin | Davis |
| Stephen | Curran | Leroi | Davis |
| Cassandra | Curt | Therese | Davis |
| Nicole | Curtis | Keisha | Davis |
| Sophie | Curtis | Erika | Dawson |
| Tanna | Curtis | Katherine | Day |
| Catherine | Cutler Delgado | Monya | De |
| Michelle | D'Antonio | Kara | De Graaff |
| Claudia | Dacak | Cherish | De La Cruz |
| Nitaya | Daengtongkam | Roland | De La Rosa |
| John | Dahl | Arleen | De Los Santos |
| Jody | Dahms | Yolanda | Dea |
| Maral | Dakessian | Pamela | Deans |
| Samuel | Dakil | Eli | Debenham |
| Rae | Dalal | Bruna | Debski |
| Jennifer | Daley | Jordan | Decembre |
| Kathleen | Dallas-Orr | Chad | Deckert |
| Norma Yolanda | Damas | Giovani | Deharo |
| Alessia | Dambly | Christy | Dehart |
| Alan | Dang | Marjorie | Dehey |
| Lydia | Dang | Justine | Dejesus |
| Nicole | Dang | Kinsey | Del Francia |
| Quynh | Dang | Carmen | Del Toro |
| Tony | Danh | Martella | Delacruz |
| Juliana | Daniels | Kari | Deleon |
| Molly | Daniels | Maria | Deleon |
| Kimberly | Daniels | Lisa | Deleon |
| Rachelle | Dannible | Erika | Delgado |
| Gia | Dao | Rock | Delgado |
| Mary Grace | Dar | Michelle | Delisle |
| Denise | Dardarian | Chris | Delossantos |
| Anna | Dasari | Katheryne | Delucia |
| Joseph | Datu | Theresa | Demaria |
| Mina | Datumanong | Karen | Demartini |
| Colleen | Daugherty | Tanya | Demoss |
| Brijesh | Dave | Tayiika | Dennis |
| Maria | Davila Cadena | Adrian | Denton |
| Alyssa | Davis | Lauriane | Deriu |
| Dawn | Davis | Mary | Derparseghian |
| Jacob | Davis | Malena | Desantos |
| Jay | Davis | Lumeah | Deschamps |

| | | | | |
|---|---|---|---|---|
| Shayne | Dessa | | Lauren | Douglas |
| Avijit | Dey | | Melanie | Douglas |
| Azmeena | Dhanani | | Cassie | Doutt |
| Pedro | Diaz | | Lynda | Downing |
| Valerie | Diaz | | Kristen | Doyan |
| Esthephani | Díaz | | Sandra | Doyle |
| Toni | Dibernardo | | Kevin | Dray |
| Justin | Dickerson | | Stephanie | Drell |
| Sarah | Dickerson | | Mason | Drjaer |
| Erica | Dietrich | | Paulina | Dsouza |
| Antoinette | Dillard | | Anahi | Duarte |
| Tishanna | Dillard | | Gabriel | Duarte |
| Lynne | Dillender | | Leah | Duenastorres |
| Minhduc | Dinb | | Jennifer | Duffy |
| Jiehan | Ding | | Anita | Dunn |
| Kelli | Dinger | | Joi | Dunn |
| Chris | Dingman | | Stephanie | Dunn |
| Anne | Dinh | | Jessica | Duong |
| Suong | Dinh | | Victoria | Duong |
| Joseph | Dipadova | | Sophalitha | Duong |
| Christina | Distefano | | Nina | Duprat |
| Alvin | Divina | | Itzia | Duque |
| Neal | Dixon | | David | Duran |
| Trevor | Dixon | | Jennifer | Durmiendo |
| Erika | Dobrin | | Pranav | Dutta |
| Ruth | Dobson | | Pheakadei | Dy |
| Adam | Dodson | | Lisa | Dyson |
| Liam | Doherty | | Eduardo | Eacobedo |
| Keri | Doiel | | Brenda | Eagan-Johnson |
| Sara | Doktor | | Jeannine | Eagles |
| Svetlana | Dolinsky | | Raymond | Eastham |
| Taylor | Dolphin | | Robert | Ebias |
| Irene | Dominguez | | Craig | Eccleston |
| Andi | Domnik/Denney | | Aliana | Echenique |
| Hao | Dong | | Jennifer | Eckard |
| Kristine | Dong | | Julie | Eckert |
| Emma | Donley | | Kamen | Edwards |
| Christine | Donnelly | | Tonya | Edwards |
| Julie | Donsky | | Mary | Egan |
| Robert | Dorado | | Kaitlin | Eggert |
| Veronique | Dorn | | Mandy | Ehya |
| Eian | Dort | | Kerri | Eidson |
| Abbas | Dostvandi | | Jill | Eisenberg |

| | | | | |
|---|---|---|---|---|
| Robin | Eisman | | Yvette (Chris) | Evans |
| Nadene | Eissa | | Julia | Eynard Pina |
| Nick | Eittreim | | Maya | Ezell |
| Hannah | Ekman | | Larence | Fabillaran |
| Anastasiia | El Bariki | | Jennifer | Fahey |
| Rita | El Hage | | Marah | Fairclough |
| Rhonda | Elafrangi | | Jennifer | Fan |
| Tiana | Elias | | Isabelle | Fang |
| Jaime | Elledge | | Aaron | Farkas |
| Alyssa | Ellefson | | Ramzey | Farsijany |
| Paige | Ellingson | | Mary | Fasano |
| Alyssa | Ellison | | Karim | Fazal |
| Andrea | Ellsworth | | Hailey | Featherstone |
| Leslie | Ellwood | | Natalie | Fedinchik |
| Jeannie | Elm | | Sloane | Feingold |
| Judy | Elmayan | | Christina | Fekas |
| Rossana | Elorreaga | | Emily | Feng |
| Juarez | Emerson | | Kate | Feng |
| Mitchell | Emery | | Ling | Feng |
| Nicole | Emery | | Yihua | Feng |
| Jennifer | Endres | | Melody | Fennell |
| Britt | Englund | | Brett | Ferguson |
| Carol | Ennis | | Jeanette | Ferguson |
| Angelica Joy | Enriquez | | Tamara | Ferguson |
| Kay | Enriquez | | Matthew | Fermano |
| Stefanie | Epstein | | Lisa | Fermi |
| Berumen | Erica | | Alexandra | Fernandez |
| Chloie | Erillo | | Claudia | Fernandez |
| Joel | Escamilla | | Jennifer | Fernandez |
| Adela | Escobar | | Lionel | Ferrandon |
| Connie | Escobar | | Ana | Ferrer |
| Bianka | Escobedo | | Theresa | Ferrer |
| Veronica | Eshelby | | Teresa | Fields |
| Sylvia | Esmundo | | Rickeyna | Fields |
| Cindy | Espinal | | Marquita | Fields-Williams |
| Bernadette | Espiritu | | Taukeiaho | Fifita |
| Eileen Joy | Esporo | | Jessica | Figueroa |
| David | Esquivel | | Jessica | Filicko |
| Natasha | Estrada | | Benjamin | Finer |
| Uldarico | Estrada | | Maggie | Finneran |
| William | Estrada | | Paul | Fisher |
| Marie | Evangelista | | Sam | Fisher |
| Becky | Evans | | Vanessa | Fisher |

| | | | | |
|---|---|---|---|---|
| Makda | Fitsum | | Heidi | Fredette |
| Kathleen | Fitzgerald | | Beth | Freedberg |
| Erin | Fitzgerald | | Carly | Freedman |
| Claire | Fitzpatrick | | Claire | Freeman |
| Lori | Flannery | | Erika | Frick |
| Kristin | Flaxman | | Daryn | Friedman |
| Lauren | Fletcher | | Lisa | Friend |
| Alexis | Flores | | J | Froiland |
| Allison | Flores | | Nancy | Fuchs |
| Amy | Flores | | Kaya | Fujiwara |
| Marisa | Flores | | Briana | Fukushima |
| Molly | Flores | | Lisa | Furuto |
| Regina | Flores | | Nicholas | Fuzer |
| Jhonar | Flores | | Randa | Gadalla |
| Catherine | Floyd | | Ava | Gaddis |
| Beth | Flure | | Lemico | Gaddis |
| Kelly | Focke | | Stephanie | Gaddis |
| Cassidy | Foley | | Sonia | Gaeta |
| Karen | Fomby | | Monique | Gaige |
| Sheryl | Fong | | Natalka | Galaj |
| Eric | Ford | | Daniel | Galdamez-Cortez |
| Noelle | Ford | | Karin | Gallagher |
| Taylor | Forman | | Tescile | Gallagher |
| Arlene | Formentera | | Rosanne | Gallagher |
| Laura | Fornshell | | Melina | Gallegos |
| Jeffrey | Fortis | | Rozanne | Gallegos |
| Gregoire | Fosse | | Francisco | Gallegos |
| Jennifer | Foster | | Gabriella | Galleo |
| Mychael | Foster | | Delia | Gallo-Takayama |
| Rebecca | Foster | | Lucy | Galstyan |
| Angeliki | Fotiades | | Oliver | Gander |
| Raquel | Fournier | | Glenn | Gangano |
| Jennifer | Fox | | Liza Jane | Gaoay |
| Mhyleen | Fox | | Marissa | Garay |
| Nichol | Foxconnary | | Briana | Garcia |
| Kris | Fox-Turnbow | | Cristina | Garcia |
| Katherine | Foyle | | Doris | Garcia |
| Faith | Franco | | Lois | Garcia |
| Yolande | Franklin | | Perla | Garcia |
| Katrina | Franklin | | Veronica | Garcia |
| Shetara | Franklin | | Alexis | Garcia |
| Eric | Frankman | | Jose | Garcia |
| Puglie | Frederic | | Rachel | Garcia |

| | | | |
|---|---|---|---|
| Natasha | Garibay | Hannah | Glen |
| Yuliya | Garkusha | Shawn | Glenn |
| Miguel | Garrido Linares | Marm | Glinoga |
| Courtney | Garrity | Eyuana | Glover |
| Michelle | Garza | Kerri | Glover |
| Narjes | Gasmi | Jerome | Goddard |
| Danielle | Gasper | Miriam | Godoy |
| Quantae | Gaston | Michelle | Goldak |
| Nikita | Gaurav | Alexa | Golden |
| Jacqueline | Gavillet | Daniel | Golden |
| Stacy | Gavin | Sandy | Goldfarb |
| Sabina | Gavrilov | Amanda | Goldsberry |
| Fred | Gebhardt | Michael | Goldstein |
| Julia | Gendron | Molly | Goldstein |
| Elizabeth | Gendron | Carl | Gomez |
| Madison | Genovese | Daniel | Gomez |
| Jennifer | Genter | Maria | Gomez |
| Lisa | George | Julio | Gómez |
| Pryah | George | Terry | Gomme |
| Estela | Georgeyan | Alexander | Gonzales |
| Jennifer | Germain | Jofil | Gonzales |
| Summer | Gettings | Shelley | Gonzales |
| Nathn | Gettler | Anngelina | Gonzalez |
| Daryan | Ghaemi | Ezra | Gonzalez |
| Negar | Ghajar | Jocelyn | Gonzalez |
| Chloe | Ghattas | Melinda | Gonzalez |
| Susan | Gibbs | Salomon | Gonzalez |
| Douglas | Gil | Valeria | Gonzalez |
| Pati | Gilbank | Alettia | Gonzalez |
| Noel | Gilbert | Andrew | Gonzalez |
| Annie | Gill | Elva | Gonzalez |
| Dhaman | Gill | Enrique | Gonzalez |
| Justina | Gilleland | Joanna | Gonzalez |
| Tara | Gillespie | Kenia | Gonzalez |
| Bridgette | Gilliland | Saray | Gonzalez |
| Supranee | Gin | Jennifer | Gordon |
| Griselda | Gines Bautista | Kim | Gordon |
| Ali | Ginko | Rachelle | Gordon |
| Michele | Gipson | Jennifer | Gordon |
| Gregory | Giza | Lexie | Gore |
| Rose | Gladson | Meryl | Gosma |
| Ellen | Glasser | Acey | Goss |
| Linden | Glavich | Haneka | Goto |

| | | | |
|---|---|---|---|
| Delores | Goudeau | Natalie | Haddad |
| Tereda | Goul | Heidi | Hagan |
| Amber | Graham | Pia | Hagan |
| Mitchell | Grajeda | Rojan | Haghnegahdar |
| Francis | Grande | Susan | Hahn |
| Candace | Graves | Sonal | Hajirnis |
| Ragine | Graves | Candice | Hakimianpour |
| Barbara | Gray | Lucy | Hakverdian |
| Shianne | Gray | Sheri | Hale |
| Jolen | Green | Breanna | Hall |
| Valentino | Green | Courtney | Hall |
| Naomi | Greene | Kind | Hall |
| Terrence | Greenslade | Stephanie | Hall |
| Renee | Gregg | Amanda | Hamilton |
| Cain | Gregory | Emily | Hamilton |
| Jovannie | Gregory | Angela | Hamm |
| Aashbir | Grewal | Shane | Hammer |
| Kayla | Griffiths | Jamar | Hammon |
| Albert | Grillo | Yosh | Han |
| Daniela | Grimes | Christine | Hand |
| Kailee | Gronow | Anameeka | Hanif |
| Danielle | Grossi | Aimee | Hanna |
| Kandy | Grzebyk | Kim | Hanna |
| Zhuoer | Gu | Chloe | Hannu |
| Wendy | Guardado | Jim | Hansen |
| Miri Joy | Guerin | Laurie | Hansen |
| Angie | Guerra | Julia | Hansen |
| Carminda | Guevarra | Adrienne | Hardee |
| Jonathan | Gueye | Dora | Hardy |
| Natalie | Gumban | Hani | Harieg |
| Anthony | Gunn | Aminata | Harley |
| Arnav | Gupta | Eden | Harmony |
| Samir | Gupta | Scherri | Harps |
| Candi | Guthrie | Mackai | Harris |
| Jennifer | Gutierrez | Makia | Harris |
| Niemi | Gutierrez | Tracey | Harris |
| Savannah | Gutierrez | Julia | Harrison |
| Cheyenne | Gutierrez | Samantha | Harrod |
| Jazmin | Gutierrez | Patricia | Hart |
| Angela | Guzman | Ladiamond | Harvey |
| Cheryl | Guzman | Haley | Harwood |
| Elsa | Guzman | Heidi | Haskins |
| Tien | Ha | Gabriella | Hassid |

| | | | | |
|---|---|---|---|---|
| Macy | Hatfield | | Niki | Herndon |
| Alexander | Hathaway | | Brian | Herrera |
| Issa | Hattar | | Frederick | Herrera Jr |
| Lisa | Haufrect | | Nadia | Heshmati |
| Michael | Haugh | | Ashleigh | Hewitt |
| Mari | Hawkins | | Brandon | Higa |
| Keneisha | Hawkins | | Cathy | Higgins-Mora |
| Tim | Haydar | | Kimberly | Hill |
| Carol | Hayden | | Michelle | Hill |
| Tracie | Haynie | | Nicole | Hill |
| Shalonda | Haywood | | Sarah | Hill |
| Alysha | Hazemi | | Shannon | Hill |
| Deborah | Heald | | Traci | Hill |
| Angela | Heard | | Deshon | Hills |
| Natosha | Heard | | Lara | Hindawi |
| Justice | Heath | | Cindy | Hing |
| Karen | Heck | | Jeremy | Hing |
| Jeanety | Hector | | Hannah | Hinson |
| Tina | Heidari | | Janet | Hiraga |
| Nishma | Held | | Elaine | Hirschtick |
| Alex | Helgans | | Cong | Hoang |
| Leslie | Hemme | | Yurie | Hoberg |
| Nicole | Henderson | | Lauryn | Hock |
| Kanika | Henderson | | Kanya | Hoehn |
| Liz | Henderson | | Brigitte | Hoffman |
| Shannon | Henderson | | Jonathan | Hoffman |
| Jennifer | Hendrickson | | Jewel | Holbrook |
| Michael | Hennie | | Kelly | Holbrook |
| Astin | Henry | | Doreen | Holguin |
| Breeaunna | Henry | | Christine | Hollaway |
| Timothy | Hequibal | | Ebonizha | Hollie |
| Tamra | Herb | | Nicole | Holliman |
| Sharon | Heredia | | Shatunda | Holling |
| Adrion | Hernandez | | Merc | Hollinger |
| David | Hernandez | | Lorri | Holloman |
| Desiree | Hernandez | | Jason | Holman |
| Jaden | Hernandez | | Leann | Holsapple |
| Pilar | Hernandez | | Ken | Holt |
| Christina | Hernandez | | Phyllis | Hong |
| Nancy | Hernandez | | Stephen | Hong |
| Natalie | Hernandez | | Meghan | Hood |
| Samantha | Hernandez | | Farrell | Hope |
| Lara | Herndon | | Michelle | Hopkins-Martini |

| | | | |
|---|---|---|---|
| Christopher | Horam | Erickson | Ilog |
| Reana | Horovitz | Florence | Immel |
| Bella | Horta | Jason | Ink |
| Teneka | Hosang | Tiffany | Ino |
| Amirah | Hossein | Mari | Inomata |
| Harrison | Houde | Diahann | Introssi |
| Leann | Houston | Tolga | Irdem |
| Rawni | Houston | Shamila | Ismail |
| Aubrey | Hoyle | Julia | Istrashkina |
| Adelaide | Hsu | Krista | Itzhak |
| Leann | Huang | Kristina | Iversen |
| Meng Zhe | Huang | Charlotte | Ix |
| Joann | Hubert | Ananya | Iyer |
| Adja | Hudson | Dina | Jablonski |
| William | Hudson | Natalia | Jabra |
| Charlotte | Hudson | Kellee | Jackson |
| Sadie | Huemer | Sarah | Jackson |
| Cheryl | Huerta | Theresa | Jackson |
| Lucas | Huerta | Aaron | Jackson |
| Yvette | Huff | Latasha | Jackson |
| Kristina | Hughes | Rosie | Jacobs |
| Chrissie | Hui | Stephanie | Jacobs |
| Kelly | Huibregtse | Rebecca | Jacques |
| Noemi | Huiltron | Elaheh | Jafarigol |
| Janet | Hung | Siddharth | Jain |
| Chasharee | Hunter | Harseerat | Jajj |
| Tatiana | Hunter | Yousuf | Jamal |
| Heidi | Hunter Nelson | Alexandria | James |
| Lei | Huo | Brandie | James |
| Veronica | Hur | Atria | Jamshidi |
| Meghean | Hurt | Jhankhana | Jani |
| Emma | Hurtado | Pau | Jansa |
| Jennifer | Huston-Kinghorn | Peyton | Jansma |
| Hanh | Huynh | Daniel | Jaquez |
| Jeanna | Huynh | Michael | Jaramillo |
| Jessica | Huynh | Frances | Jarosz |
| Stephanie | Hyde | Kennedy | Jarrell |
| Marianne | Iannotta | Rachel | Jarvis |
| Maria | Ibarra | Catherine | Javier |
| Tania | Iberri | Zyde | Javier |
| Robert | Ichikawa | Vinita | Jayant |
| Hollie | Ignacio | Vinitha | Jeevarathnam |
| Tia | Ignoffo | Mia | Jefferson |

| | | | |
|---|---|---|---|
| Rochelle | Jefferson | Cynthia | Jones |
| Kevin | Jenkins | Dawnyetta | Jones |
| Brian | Jenkins | Gilen | Jones |
| Zoe | Jennings | Michael | Jones |
| Veronica | Jensen | Orlando | Jones |
| Veronica | Jensen | Sarah | Jones |
| Danielle | Jess | Keren | Jones |
| Cathy | Jetter | Krista | Jones |
| Debbie | Jim | Sherryl | Jones |
| Lizeth | Jimenez | Stephanie | Jones |
| Lyndsey | Jimenez | Alta | Jonker |
| Robert | Jimenez | Grace | Jordan |
| Wendy | Jimenez | Ana | Jordan |
| Robert | Jimenez | Micah | Joselow |
| David | Jin | Manogy | Joshi |
| Kai | Jin | Ruth | Joya |
| Shan | Jin | Ashley | Joye |
| Katrina | Jingco | Beatriz | Juarez |
| Nina | Jobnson | Christie | Juarez |
| Korinne | Jode | Geoffrey | Jung |
| Anna | John | Jaewon | Jung |
| Erin | Johnnie | Vivian | Ka |
| Alyssa | Johnson | Stacy | Kabage |
| Aretha | Johnson | Yusuf | Kadermia |
| Astrid | Johnson | Daniel | Kae |
| Brianna | Johnson | Lauren | Kahn |
| Dailin | Johnson | Jinae | Kaing |
| Jonathan | Johnson | Angelo | Kairuz |
| Mary | Johnson | Tamer | Kakish |
| Spasena | Johnson | Tyler | Kalin |
| Amber | Johnson | Kevin | Kammeyer |
| Jazmine | Johnson | Dennis | Kamoen |
| Julianne | Johnson | Carol Ann | Kamps |
| Meagan | Johnson | Sara | Kanani |
| Noelle | Johnson | Christina | Kane |
| Shannon | Johnson | Sarah | Kang |
| Sierra | Johnson | Shinwon | Kang |
| Ted | Johnson | Yejin | Kang |
| Tiffani | Johnson | Nicole | Kantelis |
| Valerie | Johnson | Cathryn | Kapp |
| Krista | Joiner | Helena | Karafilis-Spensley |
| Amanda | Jones | Sareen | Karaiakoubian |
| Carla | Jones | Emily | Karapetian |

| | | | |
|---|---|---|---|
| Amy | Kardel | Carolyn | Killian |
| Waleed | Karim | Allison | Kim |
| Janna | Karnezis | Amy | Kim |
| Kumar | Kartikeya | Bomi | Kim |
| Mia | Kaschak | Gahyun | Kim |
| Arjel | Kashanchi | Hanna | Kim |
| Avantika | Katiyar | Harold | Kim |
| Sadie | Katz | Hyun | Kim |
| Stacey | Kauhaahaa | Jane | Kim |
| Jessie | Kaur | Jean | Kim |
| Pauline | Kavanagh | Jessica | Kim |
| Maggie | Kavarian | Jin | Kim |
| Benjamin | Kayne | Jong Oun | Kim |
| Veronica | Keichline | Joseph | Kim |
| Kaylan | Keith | Julie | Kim |
| Line | Kelle | Lily | Kim |
| Mlisa | Kelley | Nari | Kim |
| Gina | Kelly | Nicole | Kim |
| Kinsey | Kelsen | Rebecca | Kim |
| Mary | Kelsey | Sally | Kim |
| Olympia | Kempanowski | Sally | Kim |
| Rachel | Kempel | Irina | Kind |
| Aileen | Kendall | Stacy | Kindelberger |
| Gwen | Kenneally | Debi | King |
| Jennifer | Kenney | Elizabeth | Kiper |
| Christine | Kenton | Margherite | Kirk |
| Tamara | Keovanpheng | Elijah | Kirkland-Andrews |
| Donna | Kermanshah | Melanie | Kirkley |
| Janet | Kerobyan | Joie | Kirkpatrick |
| Salpi | Keshishian | Rosena | Kishan |
| Damien | Kettud | John | Kishimizu |
| Sherafgan | Khan | Denisce | Kiss |
| Tavita | Khan | Brianna | Kivinski |
| Quinn | Khanna | Karen | Klein |
| Svetlana | Khanzratyan | Kim | Klein Dickerson |
| Karan | Khare | Andrew | Kline |
| Tigran | Khatlamadzhiev | Christina | Knackstedt |
| Anait | Khojasarayan | Destiny | Knapp |
| Andrianik | Khrimian | Robert | Knouse |
| Samantha | Khuu | Justin | Knowles |
| Andrea | Kidd | Olivia | Knowles |
| Skye | Kidd | May | Ko |
| Allie | Kiekhofer | Sophia | Kodzhoyan |

| | | | |
|---|---|---|---|
| Fayth | Koga | Danielle | Lancaster |
| Suzette | Kogut | Kurt | Landeis |
| Dillon | Kohler | Marylin | Landeros |
| Roman | Koidl | Jordan | Langley |
| Brittany | Kolesnik | Mary | Lanier |
| Sandi | Kong | Melissa | Lansing |
| Tyler | Kopp | Niki | Lapka |
| Amanda | Kornyei | Jennifer | Larez |
| Jill | Kosinski | Sydney | Larosa |
| Elizabeth | Koskela | Cassandra | Larrabee |
| Jennifer | Koslow | Jessica | Larson |
| Samantha | Koutny | Riley | Larson |
| Kylie | Kovach | Anna | Lasher |
| Petra | Kovacs | Viola | Lau |
| Lauren | Kraft | Lily | Laur |
| Alexandra | Krakow | Louella | Laureola |
| Elliott Allen | Kratochvil | Michiko | Laurin |
| Jane | Krull | Shannon | Lawrence |
| Kiley | Krzyzek | Kathy | Layman |
| Jen | Kukis | Sylvia | Lazos |
| Resha | Kumar | An | Le |
| Christina | Kurniawan | Anna | Le |
| Maria | Kutovets | Chi | Le |
| Amy | Kwiatkowski | Kim | Le |
| Chris | Kwok | Linda | Le |
| Betty | Kwong | Thanh Truc | Le |
| Tammy | La Barbera | Vincent | Le |
| Patricia | Laas | Ines | Le Bihan |
| Amanda | Labroscian | Amy | Lederman |
| Nancy | Lacy | Ashley | Ledesma |
| Lisa | Lafreniere | Danielle | Ledford |
| Katerina | Lagoda | Catherine | Lee |
| Olivia | Lai | Christina | Lee |
| Francis | Laija | Connie | Lee |
| Brandy | Laird | Diana | Lee |
| Amy | Lake-Bass | Eileen | Lee |
| Sheri | Lalehzarian | Elis | Lee |
| Ashley | Lam | Elli | Lee |
| Kitty | Lam | Eva | Lee |
| Pandora | Lam | Genhsing | Lee |
| Young | Lam | Heidi | Lee |
| Meri | Lamb | Jason Wei | Lee |
| Kayla | Lampson | Jennifer | Lee |

| | | | |
|---|---|---|---|
| Jeongmin | Lee | Rui | Li |
| Jessica | Lee | Hillary | Liang |
| Jonghyun | Lee | Anny | Liao |
| Katherine | Lee | Gorun | Liceli |
| Kristie | Lee | Brian | Lichtenberg |
| Linda | Lee | Bonnie | Liedtke |
| Michelle | Lee | Rebekka | Lien |
| Reagan | Lee | Arbana | Lika |
| Seul | Lee | Cheryl | Lim |
| Skye | Lee | Lynda | Lim |
| Soua | Lee | Stephanie | Lim |
| Stephanie | Lee | Steve | Lim |
| Suria | Lee | Vivienne | Lim |
| Vivienne | Lee | You Hui Benita | Lim |
| Youna | Lee | Brian | Limurti |
| Christina | Leeper | Andrew | Lin |
| Kimberly | Leitz | Lukas | Lin |
| Paula | Leivas | Mendel | Lin |
| Mersiha | Lendo | Wei Yen | Lin |
| Angelica | Leon | Thanh | Lind |
| Morgan | Leone | Nancy | Lindaas |
| Georgianne | Leong | April | Lindayag |
| Sarah | Lepeska | Tara | Lindrose |
| Lydia | Les | Kendra | Ling |
| Rachelle | Lesieur | Courtney | Lining |
| Joel | Leslie | Melanie | Linn |
| Lester | Leswmail@Gmail.Com | Eva This | Linou |
| Mico | Letargo | Abraham | Liou |
| Steven | Leung | Galleri | Lipkin |
| Isabelle | Levant | Stacy | Liss |
| Rachel | Levin | Tawnya | Little |
| Jamie | Levine | Andria | Litto |
| Milena | Levitin | Jianing | Liu |
| Michelle | Levreault | Judy | Liu |
| Andrew | Levy | Xuehua | Liu |
| Kymani | Levy | April | Liwanag |
| Ashlyn | Lewis | Jennie | Llamas |
| Taylor | Lewis | Stephanie | Lloyd |
| Niesha | Lewis | Christy | Lo |
| Mike | Ley | Victor | Lo |
| Karrie | Leyritz | Armida | Loaiza |
| Deseree | Lhoir | Roger | Lobato |
| Edward | Li | Lorena | Loera |

| | | | |
|---|---|---|---|
| Matthew | Loera | Jenny | Luu |
| Hailey | Lofdahl | Kelly | Luu |
| Kim | Logie | Rachel | Ly |
| Chloe | Lohse | Marlena | Lynch |
| Soo | Lohse | Michele | Lynch |
| Karen | Loi | Belinda | Ma |
| Daniela | London | Chung-Hyun | Ma |
| Lashonda | Long | Rana | Maarouf |
| Joanna | Loper | Cecile | Macabagdal |
| Alberto | Lopez | Jameson | Macaluso |
| Austyn | Lopez | Laura | Macauley |
| Diana | Lopez | Monique | Macias |
| Elizabeth | Lopez | Maritza | Macias |
| Jessie | Lopez | Olivia | Macias |
| Jesus | Lopez | Madeline | Mackie |
| Raymond | Lopez | Ligia | Macy |
| Steevi | Lopez | Alyssa | Macy |
| Andrea | Lopez | Kimberly | Madayag |
| Ellissa | Lopez | Wendy | Madera |
| Michael | Lopez | Joserita | Madrid Murphy |
| Yvonne | Lopez | Carrie | Maglieri |
| Angelie | Lorca | Autum | Mahabir |
| Daniel | Lott | Donald | Mahoney |
| Renee | Loucks | Kerri | Mahoney |
| Charlene | Louder | Baby | Mahusay |
| Christina | Lour | Tara | Maidment |
| Kevin | Louther | Michele | Main |
| Angela | Lovell | Michelle | Mak |
| Jerry | Loya | Shaya | Malekoshoarai |
| Brian | Lu | Ali | Malekpour |
| Charlyn | Lu | Carlie | Maley |
| Erin | Luby | Christina | Malsbury |
| Cynthia | Lucas | Rosha | Mamita |
| Logan | Luchsinger | Michelle | Manalo |
| Lana | Lum | Amy | Mancini |
| Guadalupe | Lunar | Jessie Angelo | Mandapat |
| Patricia | Lundberg | Carly | Mandel |
| Karri | Lunsford | Jason | Mandler |
| Michael | Lunzer | Siron | Mani |
| Vilian | Luong | Sharon | Manier |
| Celeste | Luppino | Wendy | Manio |
| Shahar | Lushe | Marie | Mannino |
| Amy | Luu | Alessandra | Manrique |

| | | | | |
|---|---|---|---|---|
| Hannah | Mansky | | Kelly | Mathis |
| Susan | Manson | | Lelani | Mathis |
| Amena | Mansoor | | Sina | Matian |
| Grace | Mansoor | | Stephani | Matousek |
| Marcy | Mantych | | Kaivan | Mayelzadeh |
| Gennifer | Mantych | | Brooke | Mayette |
| Anni | Manukyan | | Samantha | Maynard |
| Dinah | Manutai | | Arash | Mazhari |
| Cherry | Mao | | Chris | Mazzola |
| Rizaida | Mapa | | Karen | Mcallister |
| April | Maples | | Tiffany | Mcarthur |
| Rosibel | Marcial | | Bailey | Mccarthy Riley |
| Michelke | Marfone | | Kelly | Mcclister |
| Maria | Marias | | Angela | Mcclory |
| Andrew | Marich | | Rebecca | Mcconnaha |
| Mike | Marinoble | | Anthony | Mcconnell |
| Elena | Mariti | | Lisa | Mcconnell |
| Yael | Markovich | | Sari | Mcconnell |
| Candice | Markowitz | | Matthew | Mccormick |
| Sera | Marlowe | | Kaitlin | Mccowin |
| Antonia | Marovic | | Monica | Mccown |
| Breanna | Marquez | | Antoine | Mccoy |
| Jessica | Marquez | | Dione | Mccrea |
| Lauree | Martell | | Michelle | Mccullouch |
| Antonio | Martin | | Kelia | Mccullough |
| Ashlee | Martin | | Caitlin | Mcdaniel |
| Carolyn | Martin | | Aubrey | Mcdowall |
| Jacquelyn | Martinez | | Kim | Mcdowell |
| Jazmine | Martinez | | Janet | Mcelligott |
| Manuela | Martinez | | Caitriona | Mcfadden |
| Rebecca | Martinez | | Lena | Mcgee |
| Stacey | Martinez | | Mike | Mcgill |
| Christina | Martinez | | Brandy | Mcgowan |
| Kristyl | Martinez | | Leah | Mcguirk |
| Sarah | Martinez Zevallos | | Renee | Mckenzie |
| Daniel | Martini | | Kyle | Mclean |
| Tonya | Martini | | Sabrina | Mcleran |
| Angela | Mashinski | | Kevin | Mcmahon |
| Brandy | Mason | | Kyla | Mcmillion |
| Lacy | Mason | | Kanoi | Mcmillon |
| Jean Pierre | Mastey | | John | Mcnally |
| Sonjia | Mata | | Brittany | Mcpartland |
| Aviad | Mataraso | | Kelley | Mcphaul |

| | | | |
|---|---|---|---|
| Patrick | Mctigue | Patrick | Michaels |
| Kyler | Mcvoy | Laurin | Michiko |
| Natalie | Mcwilliams | Kendall | Migliozzi |
| Katherine | Meacham | Paula | Miklose |
| Alison | Meacham | Stana | Milanovich |
| Kisha | Meas | Cole | Militano |
| Charise | Medeiros | Michele | Millard |
| Adrian | Medina | Cheryl | Miller |
| Jorgina | Medina | Kalikhia | Miller |
| Davina | Medina | Kathy | Miller |
| Jessica | Medrano | Kristine | Miller |
| Justin | Meeks | Kristoffer | Miller |
| Jessica | Mei | Lisa Marie | Miller |
| Tiffany | Mei | Stephanie | Miller |
| Adrienne | Meier | Rachael | Miller |
| Raquel | Mejia | Debra | Milner |
| Brayden | Mekertichian | Amely | Minarich |
| Lisette | Melendez | Matthew | Miner |
| Kellie | Melendez | Esther | Minitser |
| Mandana | Mellano | Charise | Mirabal |
| Nina | Meller | Shannon | Mirsadjadi |
| Emmy | Melo | Tara | Mirzaee |
| Cynthia | Melton | Cassie | Misa |
| Gabriela | Mendez | Patrick | Mitchell |
| Jordan | Mendez | Don | Mitchell |
| Jorge | Mendez | Casey | Mitcheltree |
| Norma | Mendez | Kristen | Miyake |
| Paz | Mendez Hodes | Mari | Mizutani |
| Mary Ann | Mendoza | Julie | Modisette |
| Jennifer | Menghani | Christianna | Moestue |
| Toya | Menzie | Yojalma | Moleterno |
| Érica | Meraz | Clsudia | Molina |
| Amando | Mercado | Joribelle | Molina |
| Samamtha | Mercer | Sara | Molina |
| Anne | Merino | Julie | Mollica |
| Chloe | Merjil | Susan | Molloy |
| Antoinette | Messina | Estelle | Mondragon |
| Katherine | Metz | Christopher | Monsada |
| Chad | Mewmaw | Carla | Montemayor-Talavera |
| Alexa | Meyers | Angela | Montes |
| Lauren | Meyrowitz | Caitlin | Montgomery |
| Allison | Meza | Erin | Moody |
| Sireen | Mezied | Felicia | Moore |

| | | | |
|---|---|---|---|
| Heidi | Moore | Shadab | Mumtaz |
| Hilne | Moore | Caterin | Munguia |
| Kameil | Moore | Lupe | Muniz |
| Katie | Moore | Edwin | Munoz |
| Sierra | Moore | Michelle | Munoz |
| Deanna | Moore Lopez | Priscilla | Munoz |
| Penny | Mora | David | Murray |
| Rosa | Mora | Gerald | Murray |
| Amir | Moradi | Lionel | Murrieta |
| Brenda | Morales | Preeti | Murty |
| Crystal | Morales | Sanja | Mustac |
| Richard | Morales | Thomas | Musto |
| Teresa | Morales | Yvonne | Mychal |
| Shannon | Moran | Brian | Myers |
| Kelly | Moreland | China | Myers |
| Devanee | Moreno | Kari | Myers |
| Enric | Morera | Elena | Nacarino |
| Shannon | Morgan | Mesbah | Naeimyan |
| Jerry | Morgan | Esther | Nahom |
| Jerve | Morgan | Gemon | Naing |
| Juan Carlos | Morquecho | Rahul | Nair |
| Tiffany | Morrell | Michelle | Nakama |
| Elisabeth | Morris | Julie | Nam |
| Yvette | Morris | Jenifer | Namestka |
| Brent | Morrison | Sujin | Namkung |
| Jacob | Morrison | Syed | Naqvi |
| Brian | Morrissette | Maria | Nardi |
| Erica | Morrow | Dannesha | Nash |
| James | Morton | Danny | Nassri |
| Amanda | Moscrip | Ken | Natelborg |
| Angela | Mosier | Diana | Navarrete |
| Kari | Moss | Frania | Navarro |
| Eunsun | Mota | Paola | Navarro |
| Matthew | Motamedi | Madina | Nayibkhil |
| Hnou | Moua | Caleb | Neary |
| Sharnay | Moultrie | Carli | Neely |
| Shant | Mouradian | Brittany | Negrete |
| Kayla | Mraz | Nathan | Neighbour |
| Adelina | Mujukian | Victor | Nello |
| Simone | Muller | Jessica | Nelson |
| Christina | Mulvehill | Melissa | Nelson |
| Marissa | Mulvey | Eddy | Nevarez |
| Christine | Mummelthie | Ella | Neverauskas |

| | | | | |
|---|---|---|---|---|
| Troy | Newell | | Heather | Nicholas |
| Cindi | Newman | | Jordan | Nickel |
| Teresa | Newman | | Mariana | Nicolau |
| Michelle | Newman | | Annie | Niederhofer |
| Alex | Newport | | Pam | Niedzwiecki |
| Jordan | Newt | | Eleanor | Nieuwenhuis |
| Julia | Neyman | | Ian | Niklas |
| Karina | Ng | | Faith | Nobles |
| Wai | Ngai | | Elizabeth | Noe |
| Julia | Ngo | | Emily | Nolan |
| Kim | Ngo | | Christine | Nolan-Brady |
| Madalyn | Ngo | | Albert | Noriega |
| Yvonne | Ngo | | Taylor | Noriega |
| Mary | Nguuen | | Lorraine | Noriega |
| Quynh | Nguuen | | Leah | Norling |
| Bobby | Nguyen | | Jessica | Northrup |
| Caitlin | Nguyen | | Nicole | Norwood |
| Elizabeth | Nguyen | | Talimicus | Nowling |
| Hanh | Nguyen | | Kelley | Nua |
| Hanh | Nguyen | | Kimberly | Nucci |
| Hoang | Nguyen | | Shanon | Nuckols |
| Jennifer | Nguyen | | Kendra | Nunnelly |
| Jessica | Nguyen | | Promise | Nwozuzu |
| Joey | Nguyen | | Meghan | Nystrom |
| Karen | Nguyen | | Khin | Nyunt |
| Kevin | Nguyen | | Natalie | O'Brien |
| Natalie | Nguyen | | Ellen | O'Connell Whittet |
| Nguyen | Nguyen | | Shea | O'Doherty |
| Pauline | Nguyen | | Erin | O'Donnell |
| Tammy | Nguyen | | Bridget | O'Neill |
| Thuy | Nguyen | | Kayling | O'Neill |
| Thuy Vi | Nguyen | | Erica | Oatman |
| Timmy | Nguyen | | Clifford | Obrien |
| Tracey | Nguyen | | Michael | Obryan |
| Trang | Nguyen | | Cherille | Ocampo |
| Trang | Nguyen | | Martha | Ocampo-Ruiz |
| Uyen | Nguyen | | Gabby | Occhipinti |
| Vu | Nguyen | | Karolina | Ochoa |
| Chieu-Anh | Nguyen | | Jillian | Oconnell |
| Lisa | Nguyen | | Katelyn | Odom |
| Thuy | Nguyen | | Ani | Oganisian |
| Kimchhorn | Nhek | | Daniela | Olariu |
| Monica | Nichelson | | Sara | Olds |

| | | | | |
|---|---|---|---|---|
| Rebeca | Olguin | | Franki | Pagan |
| Adriana | Olivares | | Rachel | Pagan |
| Alexandria | Olivas | | Chelsea | Page |
| Paula | Oliveira Cox | | Rana | Paglinawan |
| Angelique | Oliver | | Nicole | Paige |
| Therese | Olivo | | Jonathan | Pajion |
| Lobat | Omidvari | | Sonji | Pakeman |
| Asli | Omur | | Jeanne | Pakingan |
| Giovanna | Oneal | | Yvonne | Palacio |
| Diaz | Oneida | | Isabel | Palacios |
| Brigid | Oneil | | Marina | Palafox |
| Daniel | O'Neill | | Eufrocina | Palaganas |
| Robert | O'Neill | | Anna | Palamountain |
| Krystle | Ongjanco | | Sheri | Palazzo |
| Janset | Onyuru | | Leica | Palma |
| Edward | Ordinario | | Christal | Palmer |
| Carolyn | Ordonez | | Jonas | Palmer |
| Addison | Orloff | | Toni | Palmer |
| Eric | Orlow | | Daniel | Palmieri |
| Irma | Ornelas | | Gabriela | Palomera |
| Keran | Oroudjian | | Derick | Pan |
| Kiisha | Orr | | Michelle | Pan |
| Alejandra | Ortiz | | Amie | Panethiere |
| Martha | Ortiz | | Vega | Pangaribuan |
| Sandra | Ortiz | | Thea | Pangilinan-Rauch |
| Brandy | Ortz | | Aisling | Parada |
| Jade | Osborne | | Riddhi | Parikh |
| Kyle | Osborne | | Cindy | Park |
| Natalie | Oshin | | Hyesu | Park |
| Alan | Osorio | | Jung | Park |
| Ellyn | Ostrove | | Sei | Park |
| Maya | Otoum | | Seon Joo | Park |
| Debbie | Otsuji | | Seong | Park |
| David | Ott | | Shin Young | Park |
| Waseme | Otti | | Sooyoung | Park |
| Steve | Ou | | Young Eun | Park |
| Jennifer | Owens | | Camerone | Parker |
| Marcia | Owens | | Camerone | Parker |
| Tara | Ozanyan | | David | Parker |
| Elena | Ozhitskaya | | Dawn | Parker |
| Irving | Pacheco | | Frederick | Parker |
| Kylie | Padilla | | Patrick | Parkey |
| Lisa | Padilla | | Vanessa | Parlin |

| | |
|---|---|
| Gloria | Parra |
| Dana | Paschetti |
| Marcelino | Pascual |
| Natalia | Paskar |
| Dimple | Patel |
| Hiral | Patel |
| Janki | Patel |
| Shridhar | Patel |
| Tejul | Patel |
| Clarissa | Patino |
| Michelle | Patino |
| Robert | Patrick |
| Miracle | Paul |
| Pamela | Paul |
| Avner | Paulino |
| Jonathan | Paulsen |
| Carlos | Payan |
| Jenna | Peatross |
| Vinicius | Pecora |
| Tina | Peluso |
| Daniel | Pemberton |
| Pamela | Pender |
| Marcia | Pendleton |
| Diana | Peng |
| Julie | Pensinger |
| Heather | Penzkofer |
| Amber | Perales |
| Ivy | Peralta |
| Melissa | Pereira |
| Natasha | Pereira |
| Felix | Perez |
| Jennifer | Perez |
| Kristy | Perez |
| Jessica | Perez |
| Alexandria | Perfetto |
| Christopher | Perkins |
| Justina | Pernette |
| Elise | Perrow |
| April | Perry |
| Stacey | Perry |
| Gina | Persico |
| Silva | Petani |
| Reilly | Peterson |

| | |
|---|---|
| Shelene | Peterson |
| N | Petkus |
| Oksana | Petrik |
| Linda | Petta |
| Cat | Pham |
| Caylyn | Pham |
| Khang | Pham |
| Preston | Pham |
| Tammy | Pham |
| Dang | Phan |
| Duc Huy | Phan |
| Kimmy | Phan |
| Pooi Yin | Phang |
| Megan | Phansalkar |
| Amy | Phaviseth |
| Bobby | Phetthiraj |
| Crystal | Phillips |
| Scharon | Phipps |
| Sotra | Pho |
| Jenny | Phu |
| Nancy | Phu |
| Carrie | Piccolini |
| Corinne | Pickett |
| Josuan | Picon |
| Jacqueline | Pigg |
| Stephanie | Pillai |
| Bethany | Pine |
| Ashley | Pineda |
| Brenda | Pinkevich |
| Maria | Piroli |
| Seth | Pisanko |
| Deepthi | Pisupati |
| Brian | Pita |
| Gabriella | Pizano |
| Kenneth | Pizzi |
| Armando | Plascencia |
| Sam | Polesak |
| Alexander | Polonsky |
| Brandon | Poole |
| Jessica | Poon |
| Diana | Popescu |
| Bryce | Porter |
| Leslie | Porter |

| | | | |
|---|---|---|---|
| Sophia | Porter | Jina | Rabinoff |
| Angel | Portillo | Stephanie | Rachel |
| Jeanette | Portillo | Adrianne | Racine |
| Kim | Posvar | Alexandria | Radcliff |
| Daniel | Potter | Audrey | Radi |
| Dorit | Pour | Amanda | Rafferty |
| Ola | Powell | Anna | Raghavan |
| Melanie | Powers | Sumlesj | Raj |
| June | Poyourow | Karla | Rajo |
| Sarah | Prater | Christopher | Ralphs |
| Stephen | Pratty | Chris | Ralston |
| Taylor | Preciado | Sheila | Ramboyong |
| Noemi | Preciado Zavala | Brittany | Ramelow |
| Brenda | Prehmus | Wendy | Ramer |
| Brittney | Price | Rosario | Ramirez |
| Cameron | Price | Cynthia | Ramirez |
| Bernadette | Price | Margaret | Ramirez |
| Braxton | Prieto | Michelle | Ramirez |
| Meika | Prince | Raymond | Ramirez |
| Rachael | Pritchett | Salvador | Ramirez |
| Susan | Privette | Noe | Ramirez-Ontiveros |
| Cathy | Prooth | Jenny | Ramos |
| Leroy | Pruitt | Princess | Ramos |
| Sara | Pryer | Kristin | Rampley |
| Karl | Pua | Marissa | Rangell Clemente |
| Mindy | Puente-Escalera | Shirlet | Ransomjr |
| Denika | Pulley | Vikram | Rao |
| Kiran | Punjani | Sophia | Rappe |
| Sam | Purtill | Eduardo | Rascon |
| Kavya | Putluri | Melissa | Rasmussen |
| Yuwei | Qian | Swati | Rastogi |
| Nathania | Quach | Decuir | Raven |
| Kaitlin | Quantz | Vignesh | Ravi |
| Haydee | Quero | Mia | Ray |
| Erika | Quibuyen | Stephanie | Ray |
| Margaret | Quigley | Shelynn | Raygoza |
| Arriana | Quijano | Theresa | Real |
| Catherine | Quinlisk | Laura | Realegeno |
| Kamari | Quinones | Natalia | Recko |
| Blanca | Quintanilla | Jennifer | Redding |
| Catalina | Quintero | Grace | Reddy |
| Sarah | Quinton | Alison | Reed |
| Jessica | Rabbany | Gary | Reed |

| | |
|---|---|
| Margaret | Reed |
| Paulene | Reed |
| Xantipa | Reed |
| Kim | Reeder |
| Keely | Reese |
| Cesar | Regalado |
| Tina | Regnyan |
| Angela | Reid |
| Jewel | Reid |
| Daren | Reifsneider |
| Gaelyn | Reina |
| Heidi | Reis-Griffin |
| Anli | Ren |
| Kristina | Renaud |
| Jonathan | Renfroe |
| Chloe | Renner |
| Veronica | Renteria |
| Rachel | Restrepo |
| Ron | Revilla |
| Abril | Reyes |
| Jose | Reyes |
| Alexandra | Reynolds |
| Alana | Reynolds |
| Michelle | Rhem |
| Charlene | Rhodes-Verner |
| Ginna | Ricci |
| Alice | Rice |
| Zakia | Rice |
| Olivia | Richard |
| Shannon | Richards |
| Kathryn | Richardson |
| Zachary | Rickun |
| Daniela | Rico |
| Kathryn | Ridout |
| Kara | Rieben |
| Stefanie | Riehl |
| Kerri | Rifkin |
| Erica | Rimmer |
| Kimberly | Rinaldi |
| John | Ringler |
| Laura | Rios |
| Aniko | Ritchie |
| Gabriella | Rivadeneira |

| | |
|---|---|
| Alexis | Rivera |
| Mary Katherine | Rivera |
| Rocio | Rivera |
| Ryan | Rivera |
| Christine | Rivera |
| Nicole | Rivera |
| Ana | Rivera Forastieri |
| Lindsay | Roach |
| Saskia | Robelo |
| Brandon | Roberts |
| Kevin | Roberts |
| Lucia | Roberts |
| Nakewa | Roberts |
| Velvet | Roberts |
| Tricia | Robertson |
| Debra | Robertson |
| Brenda | Robins |
| Valerie | Robins |
| Aviance | Robinson |
| Anthony | Robinson |
| Dawn | Robinson |
| Clara | Rocha |
| Megan | Rock |
| David | Rodrigues |
| Cynthia | Rodriguez |
| Stephanie | Rodriguez |
| Angela | Rodriguez |
| Christina | Rodriguez |
| Erik | Rodriguez |
| Jeff | Rodriguez |
| Julianna | Rodriguez |
| Julie | Rodriguez |
| Lisette | Rodriguez |
| Tatiana | Rodriguez |
| Tiffany | Rodriguez |
| Laura | Roemmele |
| Isabelle | Rogers |
| Karen | Rogers |
| Kimberlee | Rogers-Ryan |
| Emilee | Rohrer |
| Jynelle | Rojas |
| Pamela | Rolle |
| Alberto | Romero |

| | | | |
|---|---|---|---|
| Érica Ann | Romero | Shereen | Saadeldin |
| Ida | Romero | Mona | Saba |
| Jennifer | Romero | Denise | Sabar |
| Kristy | Romero | Zenaida | Sabucdalao |
| Marlene | Romero | Michael | Sacapanio |
| Meghan | Romero | Maziar Mike | Saedi |
| Chantel | Ronquillo | Roz | Saedi |
| Claude | Roofian | Sonum | Saeed |
| Arshawn | Roohian | Angela | Saeng |
| Sunhee | Rosales | Nancy | Sagrero |
| Susie | Rosales Nava | Zorya | Saheed |
| Flaherty | Roscitto | Ahmed | Said |
| Anthony | Rose | Giovanni | Saint Pierre |
| Summer | Rose | Camille | Saito |
| Elizabeth | Rose | Joseph | Salamone |
| Jennifer | Rosner | Ashley | Salas |
| Erin | Ross | Elodie | Salas |
| Gayle | Ross | Juan | Salazar |
| Nathan | Ross | Sylvia | Salazar |
| Amy | Rothbaur | Veronica | Salazar |
| Aida | Rouzmehr | Stephanie | Saldana |
| Joseph | Rowe | Kiana | Salehi |
| Jonson | Rowley | Daniel | Salmond |
| Kelly | Rozich | Shyen | Salone |
| Emilia | Ruban | Acamie | Salter |
| Melanie | Rudee | Franko | Salvatore |
| Amanda | Rudolph | Bun | Sam |
| Brigette | Rudy | Erin | Sam |
| Shana | Ruiz | Beth | Sammons |
| Sugey | Ruiz | Kelly | Sampaolo |
| Wilberth | Ruiz | Kyrie | San Miguel |
| Zugey | Ruiz | Kathryne | Sanchez |
| Jennifer | Runnels | Paola | Sanchez |
| Elizabeth | Rush | Priscilla | Sanchez |
| Jason | Russell | Yuridia | Sanchez-Herrera |
| Karla | Russell | Wendy | Sanders |
| Amber | Russell | Amelia | Sanders-Aspuro |
| Marie | Rutledge | Kuljit | Sandhu |
| Angel | Ryan | Edgar | Sandoval |
| Tracy | Ryan | Beatriz | Sandoval Cornejo |
| Jennifer | Ryan | Harj | Sangha |
| Ashley | Rybka | Sarah | Santana |
| Alisha | Ryvkin | Sofia Dana | Santelices |

| | | | | |
|---|---|---|---|---|
| Hannerose | Santiago | | Karlylle | Schwartze |
| Lily | Santiago | | Elizabeth | Scofield |
| Sandra | Santillan | | Gemma | Scurich |
| Jamie | Santini | | Krystle | Seaver |
| Nicole | Santolla | | Chris | Seavey |
| Estrellita | Santos | | Dawn | Sebock |
| Sabrina | Santos | | Fedja | Sefic |
| Bryant | Santoyo | | Mariannie | Segarra |
| Kristin | Saplala | | Scott | Selby |
| Lydia | Sapp | | Andrew | Sellers |
| Jannine | Saquiton | | Alania | Selli |
| Katherine | Sarabia | | Diana | Seo |
| Leslie | Sarabia | | May | Sernas |
| Arpineh | Sarkisian | | Priskila | Setiawati |
| Fardin | Sarraf | | Emily | Seyler |
| Tsukumo | Sattler | | Chantelle | Shah |
| Blanca | Sauceda | | Sonya | Shah |
| Ashley | Saunders | | Vishal | Shah |
| Tanya | Sawhney | | Ellie | Shalvarjian |
| Annalee | Sawn | | Darren | Sham |
| Irma | Sawyer | | Juli | Shamash |
| Rick | Sax | | Attiya | Shams |
| Juliana | Scales | | Mahima | Shanware |
| Erica | Schaab | | Angelica | Shao |
| Kelly | Schaaf Brown | | Molly | Shapiro |
| Ruby | Schaffer | | Nisreen | Sharideh |
| Alyssa | Schaffer | | Dawn | Sharifan |
| Maaike | Scherff | | Heather | Sharma |
| Jessica | Schexnayder | | Niti | Sharma |
| Victoria | Schizas | | Jeffrey | Shaw |
| Kathy | Schmidt | | Lashon | Shaw |
| Vanessa | Schoenegge | | Erika | Shay |
| Eileen | Schoening | | Mandy | Shek |
| Kacee | Schoessow | | Eric | Shepherd |
| Reut | Schorr | | Corey | Sheridan |
| Andrew | Schreiber | | Eric | Sherman |
| Yoleida | Schreiber | | Anastasia | Sheveleva |
| Raquel | Schroeder | | Scout | Sheys |
| Jessica | Schultz | | Huiyu | Shi |
| Suzy | Schultz | | Jennifer | Shih |
| Kristie | Schumacher | | Michael | Shim |
| James | Schwab | | Mia | Shimomura |
| Nadia | Schwartz | | Dongmin | Shin |

| | | | |
|---|---|---|---|
| Elle | Shinn | Cassandra | Smith |
| Golnesa | Shoamanesh | Dallis | Smith |
| Rachel | Shpringer | Gretchen | Smith |
| Bisesh | Shrestha | Jarryn | Smith |
| Miranda | Shroyer | Kaitlyn | Smith |
| Claudia | Sicairos | Kellie | Smith |
| Maria | Sicairos | Ksenia | Smith |
| Amber | Sierra | Michelle | Smith |
| Saori | Sierra | Shari | Smith |
| Brandon | Sigamony | Sharmia | Smith |
| Domenic | Signorelli | Stefanie | Smith |
| Marlon H | Siguenza | Stephanie | Smith |
| Christina | Sills | Kameron | Smith |
| Rebecca | Silva | Tabitha | Smith |
| Samantha | Silva | Bethany | Smothers |
| Ariston | Silva Neto | Lori | Smylie |
| Ross | Simanteris | Christopher | Snider |
| Scott | Simmons | April | Snook |
| Jasmine | Simmons | Briona | Snyder |
| Kim | Simmons | Sheli | Snyder |
| Casey | Simon | Denise | So |
| Sara | Simon | Alexis | Soibelman |
| Paige | Simonson | Lynn | Solberg |
| Courtney | Simpson | Elizabeth | Solis |
| Nicole | Simpson | Sarah | Soliz |
| Corey | Sims | Tyler | Solloway |
| Alina | Sinclair | Yvonne | Somek |
| Melissa | Sinne | Kevin | Song |
| Alicia | Sinner | Wendy | Sonnenberg |
| Sarah | Siros | Miles | Sookoo |
| Bonnie | Siskowski | Michelle | Soria |
| Stephanie | Skaropoulos-Chase | Silvanna | Sosa |
| Brittany | Slaughter | Amandine | Sosinski |
| Amber | Slemons | Zaira | Sotelo |
| Angela | Slinker | Michael | Soto |
| John | Sloane | Veronica | Soto |
| Michelle | Sloane | John | South |
| Anne | Slocum | Samantha | Sowers |
| Amber | Smidebush | Kimberly | Sparn |
| Aleksandra | Smirnoff | Anna | Spektor |
| Andrea | Smith | Adn | Spencer |
| Ashlee | Smith | Jean Marie | Sperling |
| Brian | Smith | Noeleen | Spies |

| | | | |
|---|---|---|---|
| Monica | Spikes | Daina | Summerfield |
| Kathleen | Spillane | Cameron | Sumpter |
| Nicholas | Spirtos | Carrian | Sun |
| Kris | Springer | Yuqi | Sun |
| Helen | Springut | Meng | Sung |
| Katie | Squire | Denise | Surles |
| Yvonne | Srem | Emma | Suster |
| Sumeet | Srivastava | Andrew | Sutherland |
| Russell | Staglik | Stefanie | Sveiven |
| Jason | Stanley | Sydney | Swanson |
| Molleen | Stapol | Cristina | Swift |
| Stephanie | Staralizon | Suzanne | Swink |
| Kevin | Starr | Zachary | Syvongsa |
| Nakia | Starr | Sam | Szeto |
| Ivan | Steel | Pamela | Sztyblewsky |
| Kathryn | Sternal | Jennifer | Tabiza |
| Leslie | Stevens | Pearl | Tabot |
| Robert | Stevens | Monika | Tadayon |
| Carol | Stevenson | Ottavio | Taddei |
| Carolyn Yang | Stewart | Michael | Taillant |
| Sean | Stewart | Theresa | Taing |
| Timothy | Stewart | Betsy | Takagi |
| Kristen | Stinson | David | Takeda |
| Sara | Stinson | Lori | Talbot |
| Courtney | Stone | Renato | Talhadas |
| Robert | Stonecipher | Laura Isabel | Tallada |
| Nicole | Stornetta | Erica | Tam |
| Julie | Stout | Manya | Tam |
| Austin | Stowers | Amy | Tan |
| Sheena | Streling | Rich | Tan |
| Ty | Stricker | Shubhangi | Taneja |
| Samantha | Strom | Allyson | Tang |
| Holly | Strout | Julie | Tang |
| Susannah | Stultz | Manfield | Tang |
| Crystal | Stupay | Tiffany | Tang |
| Amanda | Sturges | Woon | Tang |
| Brenda | Su | Breann | Tang-Gaddi |
| Hanli | Su | Arkira | Tanglertsumpun |
| Julianna | Suchard | Adtian | Tanjuaquio |
| Richard | Sudaria | Kai | Tanna-Williams |
| Ileana | Sugawara | Myra | Tantinf |
| Amelia | Sukiennik | Laura | Tarr |
| Ann | Sullivan | Mete | Tasin |

| | | | | |
|---|---|---|---|---|
| Charmaine | Tate | | Rachel | Tice |
| Belinda | Tauber | | Tamara | Till |
| Sherri | Taylor | | Omar | Tillawi |
| Tiffiny | Taylor | | On | Tim |
| Cheryl | Taylor | | Evgenia | Timasheva |
| Tiffany | Taylor | | Lisa | Timms |
| Zoe (Aka Michaelyn) | Taylor-Crane (Aka Klepper) | | Luna | Ting |
| Hailey | Te | | Benjamin | Tingle |
| Ida | Teal | | Megan | Tippens |
| Stefan | Tedjakusuma | | Chloe | Tiscareno |
| Alisa | Teegardin | | Monica | Tison |
| Charlescia | Teemer | | Lauren | Tisthammer |
| Katia | Telles | | Suzanne | Titus |
| Flor | Tellez | | Ann | To |
| Lydia | Tellez | | Jenny | Tobin |
| Eloisa | Temple | | Katherine | Toledo |
| Roseanne | Tenenbaum | | Patrick | Tolefree |
| Truly | Tennyson | | Terry | Toler |
| Mady | Tep Vernon | | Jenny | Tolman |
| Laura | Terrazas | | Alexandra | Tom |
| Devin | Terrill | | Ljuba | Tomas |
| Yolanda | Terry | | Laura | Toms |
| Teswt | Test | | Maya | Toney |
| Kyla | Teufel | | Connie | Tong |
| Kristi | Tezha | | San | Tong |
| Mariah | Theis | | Nelli | Tonoyan |
| Alice | Thomas | | Vincent | Torrente |
| Danielle | Thomas | | Bianca | Torres |
| Kathleen | Thomas | | Julie | Torres |
| Laquisha | Thomas | | Linda | Torres |
| Scott | Thomas | | Liz | Torres |
| Sophia | Thomas | | Jacqueline | Torres |
| Tylaria | Thomas | | Sarah | Toth |
| Warren | Thomas | | Theadora | Touchton |
| Sharon | Thomas | | Elle | Toussi |
| Jessica | Thompson | | Megan | Towner |
| Naomi | Thompson | | Megan | Trama |
| Natalie | Thompson | | Anna | Tran |
| Hannah | Thompson | | Ansley | Tran |
| Cristina | Thornhill | | Derik | Tran |
| Ashley | Thurber | | Evelyn | Tran |
| Kathleen | Thursby | | Johnny | Tran |
| Justin | Thye | | Lena | Tran |

| | | | |
|---|---|---|---|
| Thanh | Tran | Brenda | Valencia |
| Vanessa | Tran | Gina | Valencia |
| Jessica | Travis | Annette | Valencia |
| Emily | Travis | Melissa | Valentin |
| Jennifer | Tremaine | Tiffany | Valerie |
| Alicia | Tremaine | Barbie | Valerio |
| Adrena | Trice | Daniel | Valladares |
| Starlina | Triplin | Jennifer | Valladares |
| Taylor | Trotter | Michelle | Valladolid |
| Sandra | Trujillo | Amie | Valle |
| Alexandra | Tsagris | Julie | Valles |
| Huaien | Tsai | Janice | Valletta |
| Tina | Tsang | Rumi | Valor |
| Chun J | Tsao | Diana | Valverde |
| Mckenna | Tschumperlin | Virginia | Van Keuren |
| Tsetsegmaa | Tsenddorj | Sonpeth | Vangkham |
| Kora | Tseng | Jorge | Varela Ramirez |
| Dionysios | Tsirkas | Alejandro | Vargas |
| Kristina | Tsuei | Angelena | Vargas |
| Charina | Tsujiuchi | Nayely | Varo |
| Cameron | Tuck | Jonathan | Vasa |
| Olivia | Tucker | Priscilla | Vasquez |
| Elyse | Tuennerman | Rebecca | Vasquez |
| Christine | Turner | Paige | Vasseur |
| Kelly | Turner | Preeti | Ved |
| Elena | Tveretinov | Grace | Vega |
| Ramani | Tyagi | Paulina | Velasco |
| Steven | Uecker | Zabdi R. | Velasquez |
| Erdenetuya | Ulziibaatar | Jenelle | Velazquez |
| Felix | Umana | Charity | Velazquez |
| Sharlene | Umayam | Natalia | Velez |
| Ikenna | Unaeze | Catherine | Verma |
| Patricia | Uribe | Pooja | Vig |
| John | Urrutia | Christopher | Villaflor |
| Dianna | Urzua | Emily | Villalobos |
| Mariia | Ushakova | Barbara | Villalobos |
| Kimberly | Usher | Simona | Villalobos |
| Tori | Ushirogata | Kristina | Villar |
| Julie | Vad | Maria Christina | Villaro |
| Varsha | Vadaguru | Priscilla | Villarreal |
| Carolyn | Vaden | Jose | Villegas |
| Sylvia | Valdez | Julie | Villegas |
| Devet | Valecha | Kristine | Viola |

| | | | | |
|---|---|---|---|---|
| Paulina | Virgen | | Keith | Webb |
| Tarita | Virtue | | Santrise | Webb |
| Wendy | Vitulano | | Zerlina | Webb |
| Don'Nayah | Vivian | | Stephen | Webster |
| Lisa | Vizcarra | | Natalie | Weeks |
| Liz | Voll | | Viraji | Weerasena |
| Cindy | Von Metzger | | Katherine | Weisenreder |
| Binh | Vu | | Joanne | Weiss |
| Jessica | Vu | | Virginia | Weiss |
| Jimmy | Vu | | Desiree | Welch |
| Kathy | Vu | | Jessica | Welch |
| Linh | Vu | | Theresa | Welch |
| Lk | Vu | | Heidi | Welker |
| Austin | Vuong | | Judy | Weltsch |
| Anna | Vuu | | Teresa | Wertz |
| Sanam | Wadhwani | | Dzeralda | West |
| Patrick | Waechter | | Gabriela | West |
| Taspia | Wahid | | Gary | Westphal |
| Virginia | Wai | | Laura | Weyandt |
| Travis | Walck | | Joshua | Wheelington |
| Jamica | Walker | | Donna | Wherler |
| Tracy | Walker | | Azhia | White |
| Ariel | Wall | | Breanna | White |
| Kelly | Wallace | | Christopher | White |
| Melinda | Wallace | | Jennifer | White |
| Joshua | Walters | | Zoey | White |
| Corine | Walworth | | Ryan | White |
| Jennifer | Wampler | | Walker | Wicks |
| Amy | Wang | | Indika | Wijesekera |
| Betty | Wang | | Chad | Wilcox |
| Dennis | Wang | | Adam | Williams |
| Diane | Wang | | Ashley | Williams |
| Jialing | Wang | | Phillippa | Williams |
| Qing | Wang | | Robin | Williams |
| Ting Ting | Wang | | Seash | Williams |
| Xiaolei | Wang | | Susannah | Williams |
| Xiaoxiang | Wang | | Charlotte | Williams |
| Yifei | Wang | | Daria | Williams |
| Carla | Ward | | Donna | Williams |
| Hiromi | Ward | | Gloria | Williams |
| Marina | Ware | | Krystal | Williams |
| Fallon | Washington | | Latoia | Williams |
| Anastasia | Washmuth | | Rashidah | Williams |

| | | | | |
|---|---|---|---|---|
| Beverly | Williamson | | Renee | Wood |
| Daija | Willis | | Wendy | Wood |
| Kendra | Willis | | Heidi | Woodard |
| Todd | Willis | | Katrina | Woodcox |
| Caitlin | Willits Castillo | | Krista | Woodley |
| Cherell | Wilson | | Sophia | Woodmansee |
| Dana | Wilson | | Corlin | Woodward |
| Dina | Wilson | | Hilary | Woon |
| Monica | Wilson | | Tyson | Wrensch |
| Amira | Wilson | | Princess | Wright |
| Veronica | Windham | | Florance | Wu |
| Daniel | Winebarger | | Jenny | Wu |
| Kimberly | Winemiller | | Jennie | Wyatt |
| Mackenzie | Winner | | Jennifet | Wylam |
| Winnie | Winnie | | Margaret | Wylie |
| Emma | Wirt | | April | Wyman |
| Michelle | Wirtz | | Candy | Xie |
| Gioconda | Wishard | | Curry | Xu |
| Michelle | Withrow | | Hanning | Xu |
| Urszula | Wojciechowska | | Jimmy | Xu |
| Bunni | Wojnar | | Sherry | Xu |
| Adam | Wolf | | Sandra | Yaghoubian |
| Chandler | Wolf | | Nastassia | Yalley |
| Brandi | Wolfe | | Taekyung | Yang |
| Traci | Wolff | | Jay | Yao |
| Jennifer | Won | | Amber | Yarbrough |
| Jolene | Won | | Brittany | Yates-Kelly |
| Acacia | Wong | | Farshad | Yazdi |
| Angela | Wong | | Melody Saberon | Ybarra |
| Anthony | Wong | | Annie | Ye |
| April | Wong | | Barbara | Yeh |
| Bells | Wong | | Nichole | Yen |
| Donna | Wong | | Ma Feliz | Yenko |
| Jamie | Wong | | Audrey | Yeoh |
| Jason | Wong | | Emin | Yeromian |
| Jessica | Wong | | Patrick | Yeung |
| Katie | Wong | | Barbara | Yim |
| Laurna | Wong | | Jeff | Yin |
| Priscilla | Wong | | Emily | Yiu |
| Wendy | Wong | | Lisa | Yiu |
| Carol | Wood | | Angelica | Ynostroza |
| Claudia | Wood | | Soo | Yoo |
| Eliza | Wood | | Yeesul | Yoo |

| | | | | |
|---|---|---|---|---|
| Sophiah | Yoon | | Ahmad | Zia |
| Katherine | York-Nelson | | Barbara | Zimmerman |
| Kira | Yoshikawa | | Anna | Zivian |
| Yehudah | Younessian | | Alexandria | Zocevic |
| Dianita | Young | | Romina | Zografian |
| Lawna | Young | | Caroline | Zurzolo |
| Alex | Yu | | | |
| Jonathan | Yu | | | |
| Joon | Yu | | | |
| Yaocheng | Yu | | | |
| Yin Stephanie | Yu | | | |
| Cam | Yuen | | | |
| Megumi | Yuhara | | | |
| Sean | Yun | | | |
| Sinae | Yun | | | |
| Elizabeth | Yuson | | | |
| Bianca | Zafiro | | | |
| Dwaybe | Zahner | | | |
| David | Zakarian | | | |
| Karen | Zamora | | | |
| Amanda | Zand | | | |
| Eijae | Zanders | | | |
| Araceli | Zapata | | | |
| Brenda | Zaret | | | |
| Marina | Zatarain | | | |
| Ruzena | Zatko | | | |
| Juanita | Zavaleta | | | |
| Rachel | Zebro | | | |
| Bella | Zegers | | | |
| Rebecca | Zeitlin | | | |
| Ebenezer | Zekarias | | | |
| Jennifer | Zeledon | | | |
| Armenak | Zenopyan | | | |
| Michelle | Zerboni | | | |
| Lillian | Zhang | | | |
| Sherry | Zhang | | | |
| Stella | Zhang | | | |
| Xiang | Zhang | | | |
| Yiyi | Zhang | | | |
| Irene | Zhen | | | |
| Willa | Zheng | | | |
| Yuqi | Zheng | | | |
| Ziwei | Zhu | | | |